EXHIBIT 6

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TENNESSEE**
**CHATTANOOGA DIVISION**

| | |
|---|---|
| ECOLAB INC., and NALCO COMPANY, LLC d/b/a Nalco Water, an Ecolab Company and/or Nalco Water, | |
| Plaintiffs, | No. 1:22-cv-00050-TRM-SKL |
| v. | Hon. Travis McDonough |
| ANTHONY RIDLEY and CHEMTREAT, INC., | Magistrate Judge Susan K. Lee |
| Defendants. | |

**EXPERT REPORT OF LAURENCE D. LIEB**

1

## Introduction

1.     My name is Laurence D. Lieb. I am the President of Tyger Forensics Inc., which provides, among other things, computer forensics and electronic discovery services to litigation attorneys and their clients.  I am a Magnet Forensics Certified Examiner and a Cellebrite Certified BlackLight Examiner. I am also a licensed private investigator in the State of Michigan.

2.     To obtain my certification as a Magnet Forensics Certified Examiner, I undertook online training led by Magnet Forensics.  To remain certified, I am required, from time to time, to retrain and pass certification examinations for new software versions. A true and exact copy of my certification is attached as part of **Exhibit A** and incorporated by reference.

3.     To obtain my certification as a Cellebrite Certified BlackLight Examiner, I undertook online training led by Cellebrite.  To remain certified, I am required, from time to time, to retrain and pass certification examinations for new software versions. A true and exact copy of my certification is attached as part of **Exhibit B** and incorporated by reference.

4.     I counsel and assist clients in the preservation, extraction, and analysis of electronic data, using industry-standard practices, based on evidence personally analyzed, and form expert opinions regarding human interaction with electronic data from smartphones, computers, cloud-based sources, and a myriad of other electronic devices. I have been retained for this type of work around the country by numerous clients, as described in my curriculum vitae, which is attached as **Exhibit C**.

5.     I have been retained by Ecolab, and its counsel, Fisher & Phillips LLP, to provide expert opinions regarding my forensic analysis of a data loss prevention system report and documents in the litigation titled ECOLAB Inc., and NALCO COMPANY, LLC d/b/a Nalco Water, an Ecolab Company and/or Nalco Water, Plaintiffs, v. ANTHONY RIDLEY, and

CHEMTREAT, INC, pending in the United States District Court, Eastern District of Tennessee, Chattanooga Division (the "Litigation").

6. My hourly rate for this matter varies by task as follows: for pure forensic analysis & reporting, $350 per hour; for written declarations, depositions, and other sworn testimony, $450 per hour. My fees are unrelated to the outcome of the Litigation. My curriculum vitae, attached as **Exhibit C**, lists my testimonial experience for the last four years and all my publications for the last ten years.

7. This report is based on my personal knowledge, experience, and expertise in the area of forensic analysis of electronic devices. It is also based on my review of the documents and information contained within Ecolab former employee, Anthony Ridley's OneDrive account and Ecolab's digital loss prevention tool, Digital Guardian's report which captured Anthony Ridley's human interaction with Ecolab's files, and ChemTreat's CrowdStrike report.

8. It is my understanding that the plaintiffs in this case are Ecolab, Inc. and Nalco Company, LLC ("Plaintiffs" or "Ecolab"), and the defendants are ChemTreat, Inc. ("ChemTreat") and a former employee of Plaintiff named Anthony Ridley ("Ridley"). The claims pleaded by the Plaintiff, include (1) theft of trade secrets in violation of the Defend Trade Secrets Act, (2) violation of the Tennessee Uniform Trade Secrets Act, (3) breach of contract, (4) breach of fiduciary duty of loyalty, (5) tortious interference with contractual relationships, (6) procurement of breach of contract, (7) unfair competition, and (8) civil conspiracy. Plaintiffs claim that Ridley misappropriated trade secrets and other confidential information from Ecolab.

9. I understand that discovery is ongoing in this Litigation. I reserve the right to render additional opinions, to supplement or amend the opinions in this report, and to provide additional grounds for those opinions based on my ongoing analysis of the materials provided to me or as may

be required by events that occur during the course of this Litigation, including but not limited to responding to or analyzing positions taken by Ridley or his experts.

## Forensic Preservation

10.    I used AccessData FTK Imager version 4.5.0.3 to create a bit for bit forensic image of Ridley's Ecolab Microsoft OneDrive account ("OneDrive Account").

11.    It is critical to use "Best Practices" when conducting a forensic examination. "Best Practices" are defined as use of industry-standard chain of custody forensic software that will preserve and maintain which specific person has sole control over a specific single source of electronic evidence up to a time and date certain. It also includes the use of tools and methodologies that do not make changes to the underlying electronic evidence in any way. If the proper standardized software is not used, it can result in the underlying data being changed or otherwise distorted. The software, tools, and methodologies that I used to conduct my forensic examination comport with these "Best Practices."

## Digital Guardian Report

12.    Ecolab employs a data loss prevention tool, Digital Guardian, to journal Ecolab employees' interactions with Ecolab files, specifically to capture and memorialize unauthorized exfiltration of files, such as the downloading and copying of Ecolab files to external USB media, uploading of Ecolab files to non-Ecolab cloud storage services, and the emailing of Ecolab files to 3rd party email accounts. Digital Guardian is designed specifically to record the exfiltration of trade secrets, intellectual property and company files by employees. Furthermore, the Digital Guardian Report contains all the categories of information I seek to analyze and report on in theft of trade secrets matters. The fact that I was not able to forensically analyze Ridley's former Ecolab work computers has literally no effect on my strongly held opinion that Ridley exfiltrated thousands of Ecolab files.

4

13.     Ecolab's data loss prevention tool, Digital Guardian version 8.4.0.0263, generated a report ("Digital Guardian Report") of all interactions former employee Ridley performed regarding Ecolab files during the period May 22, 2021 through July 1, 2021 inclusive. I forensically analyzed the Digital Guardian Report and came to the forensic observations and opinions set forth in this report.

14.     The Digital Guardian Report captured and recorded an extensive amount of files being exfiltrated by Ridley using his former Ecolab laptop. From a forensic analysis standpoint, the Digital Guardian Report provides more than sufficient amount of information for me to arrive at my conclusion that Ridley misappropriated thousands of Ecolab files.

### Forensic Analysis – Uploading Files to a Personal Microsoft Account

15.     Forensic analysis revealed Ridley uploading a file named "fb na sales 2021 exprice review for customers.pptx" to a personally owned Microsoft account on *5/22/2021 10:05 PM EST* from Ridley's Ecolab workstation, an HP 1030 G2.

16.     Forensic analysis revealed Ridley uploading a file named "2021 partnership and market overview.pptx" to a personally owned Microsoft account on *5/22/2021 10:20 PM EST* from Ridley's Ecolab workstation, an HP 1030 G2.

17.     Forensic analysis revealed Ridley uploading a file named "2021 partnership and market overview - simmons foods.pptx" to a personally owned Microsoft account on *5/22/2021 10:32 PM EST* from Ridley's Ecolab workstation, an HP 1030 G2.

18.     Forensic analysis revealed Ridley uploading a file named "intensive cleaning procedure covid 19 goggles.docx" to a personally owned Microsoft account on *5/24/2021 11:10 AM EST* from Ridley's Ecolab workstation, an HP 1030 G2.

5

19. Forensic analysis revealed Ridley uploading a file named "notes for maytag 2006 contract.doc" to a personally owned Microsoft account on *5/24/2021 1:12 PM EST* from Ridley's Ecolab workstation, an HP 1030 G2.

20. Forensic analysis revealed Ridley uploading a file named "esisting (*sic*) inventory quote.doc" to a personally owned Microsoft account on *5/24/2021 1:12 PM EST* from Ridley's Ecolab workstation, an HP 1030 G2.

21. Forensic analysis revealed Ridley uploading a file named "2021 bar-s sanitation chemicals example rfp purchase agreement - october 2020.docx" to a personally owned Microsoft account on *6/8/2021 10:55 AM EST* from Ridley's Ecolab workstation, an HP 1030 G2.

22. Forensic analysis revealed Ridley uploading a file named "tyson monthly tracking report 06-2021.xlsx" to a personally owned Microsoft account on *6/18/2021 10:13 PM EST* from Ridley's Ecolab workstation, an HP 1030 G2.

23. I understand that ChemTreat terminated Ridley in March 2022, purportedly after its investigation uncovered the fact that Ridley had emailed an Ecolab file from his personal Microsoft email account to his ChemTreat email account in September 2021. This is consistent with my analysis of the Digital Guardian Report, which uncovered evidence of Ridley uploading Ecolab files to his personal Microsoft account as documented in paragraphs 15 through 22 above.

24. It is my opinion that Ridley exfiltrated the many Ecolab files documented in this report specifically to utilize them while employed at ChemTreat.

### Forensic Analysis – Downloading Files to an External LaCie USB Drive

25. Forensic analysis revealed Ridley downloading and copying a significant number of documents and Ecolab data to two separate external USB drives in the two months prior to Ridley's resignation from Ecolab. I have been informed that Ridley's last date of employment at Ecolab was July 1, 2021.

6

26. Forensic analysis revealed Ridley exporting a file named "ridley contacts.csv" from Ridley's Ecolab Microsoft Outlook account to an external USB drive, USB Association VendorID 090c, serial number 416000000000000, on 6/21/2021 3:36:00 PM.

27. Forensic analysis revealed Ridley downloading and copying the 9,741 files and folders listed in **Exhibit** D to a removable LaCie brand USB drive ("LaCie Drive"), serial number def10dce9db4, on 6/1/2021.

28. Forensic analysis revealed Ridley downloading and copying the 149 files and folders listed in **Exhibit** E to the LaCie Drive on 5/27/2021.

29. Forensic analysis revealed Anthony Ridley downloading and copying the 185 files and folders listed in **Exhibit** F to the LaCie brand USB drive on 5/26/2021.

30. Forensic analysis revealed Anthony Ridley downloading and copying the 1,798 files and folders listed in **Exhibit** G to the LaCie brand USB drive on 5/25/2021.

31. Forensic analysis revealed Anthony Ridley downloading and copying the 4,891 files and folders listed in **Exhibit** H to the LaCie brand USB drive on 5/24/2021.

<u>Forensic Analysis of Three USB Drives</u>

32. I was provided with three USB drives belonging to Ecolab which Anthony Ridley kept after his employment with Ecolab ended. I further understand that Ridley returned these drives to Ecolab after Ecolab's counsel demanded that they be returned. In fact, these three drives were sent to me directly by Ridley's counsel. Upon receipt of the drives, I generated industry standard bit-for-bit forensic images of each drive. The makes, models and serial numbers of the three USB drives are listed below in Table 1 and are incorporated herein by reference.

<u>Table 1 – Three USB Drives</u>

| EVIDENCE # | MAKE/MODEL | SERIAL NUMBER |
|---|---|---|
| USB001 | UDisk | 6&25676984&0&_&0 |

7

| USB002 | USB Flash Disk | 0416080000012762 Revision: 1100 |
|---|---|---|
| USB003 | USB DISK 2.0 | 910101099030 |

33.     Forensic analysis revealed that Anthony Ridley created a folder on drive USB001 named "Files from Ridley's personal computer" on 2/9/2022 3:34:01 PM, which I understand was after Mr. Ridley received a cease-and-desist letter from Ecolab's counsel earlier that same day.

34.     Forensic analysis revealed a file named "_esktop.ini" on drive USB001 with a file creation date of 2/9/2022 3:34:01 PM.  "_esktop.ini" is a Windows system file which normally is only found in the desktop folder of a Windows computer.  Therefore, it is my expert opinion that Anthony Ridley copied this "_esktop.ini" file from a Windows computer's desktop folder to drive USB001 on 2/9/2022 3:34:01 PM.

35.     Forensic analysis revealed multiple deleted files on drive USB001.  A complete list of the deleted folders and files recovered from drive USB001 is listed below as Table 2 and is incorporated herein by reference.  In my opinion, Mr. Ridley deleted the files listed below in Table 2 in a failed attempt to hide the fact that the drive contained Ecolab files.

<u>Table 2 – Deleted Folders and Files Recovered from Drive USB001</u>

| Deleted Folder or File Name | Location on Drive USB001 |
|---|---|
| _ESKTOP.INI | USB001:\Files from Ridley's personal computer\Music\ |
| _ESKTOP.INI | USB001:\Files from Ridley's personal computer\Pictures\ |
| Sales Plan Strategies.pdf | USB001:\Sales Planning Tools\Planning Guides\ |
| Pilgrim's-JBS Boiler Operator Training Final 4kwk.ppt | USB001:\ |
| Proposal for George Dickel RO Program 121417EC (002) - December 2017.pdf | USB001:\ |
| ~$Pilgrim's-JBS Boiler Operator Training Final 4kwk.ppt | USB001:\ |
| Sales Tactics.pdf | USB001:\Sales Planning Tools\Planning Guides\ |
| Pilgrim's-JBS Boiler Operator Training Final 4kwk.ppt | USB001:\ |
| ~$Pilgrim's-JBS Boiler Operator Training Final 4kwk.ppt | USB001:\ |
| Call Planner (Pads).docx | USB001:\Sales Planning Tools\Sales Plans\ |
| Sales Plan Overview.docx | USB001:\Sales Planning Tools\Sales Plans\ |

8

| | |
|---|---|
| Activity Log.docx | USB001:\Sales Planning Tools\Sales Plans\ |
| Target Account Assessment.docx | USB001:\Sales Planning Tools\Sales Plans\ |
| _.H2W | USB001:\ |
| Sales Planning Tools | USB001-ANTHONY-RIDLEY.E01\Root\Sales Planning Tools\ |
| Planning Guides | USB001-ANTHONY-RIDLEY.E01\Root\Sales Planning Tools\Planning Guides\ |
| Sales Plans | USB001-ANTHONY-RIDLEY.E01\Root\Sales Planning Tools\Sales Plans\ |

36.     Forensic analysis revealed Anthony Ridley's deletion of a file named "Pilgrim's-JBS Boiler Operator Training Final 4kwk.ppt" from drive USB001 on 02/09/2022.

37.     Forensic analysis revealed Anthony Ridley's deletion of a file named "Sales Plan Strategies.pdf" from drive USB001 on 02/09/2022.

38.     Forensic analysis revealed Anthony Ridley's deletion of a folder named "Planning Guides" from drive USB001 on 02/09/2022.

39.     Forensic analysis revealed Anthony Ridley's deletion of a file named "Ridley Contacts.CSV" from drive USB002 on 02/09/2022.  In fact, this "Ridley Contacts.CSV" appears to be the exact same file Ridley exfiltrated from Ecolab on 6/21/2021 3:36:00 PM as memorialized in the Digital Guardian Report.

40.     Therefore, it is my expert opinion that Ridley attempted, but failed to hide the fact that he was in possession of the above-mentioned Ecolab files.

<u>Forensic Analysis of the Anthony Ridley OneDrive Account</u>

41.     Forensic analysis of Ridley's Ecolab OneDrive account uncovered the fact that Ridley exfiltrated and then destroyed a significant number of Ecolab files in an attempt to deprive his former employer access to these same files.

9

42. I first made a forensic image of Anthony Ridley's Ecolab OneDrive account contents using AccessData's FTK Imager version 4.5.0.3 to enable forensic analysis of this evidence.

43. Forensic analysis of the Ridley OneDrive account forensic image revealed the fact that, after downloading and copying the folders and files described above in paragraphs 23 through 29, Anthony Ridley deleted all these same folders and files from his Ecolab OneDrive account.

44. Forensic analysis revealed the fact that Ridley's Ecolab OneDrive account originally held four top level folders, named "Desktop", "Notebooks", "Ridley's Ecolab Files" and "ridley's nalco folder" respectively.

45. The screenshot below from my forensic tool shows the current top level folder structure of Ridley's OneDrive account at the time I created a forensic image of the account. Forensic analysis revealed the fact that all the folders and files Ridley deleted from his Ecolab OneDrive account existed under a single the top-level folder named "ridley's nalco folder." This now deleted "ridley's nalco folder" folder would have existed in the screenshot below immediately under the "Ridley Ecolab Files" folder but for the fact that Ridley deleted the "ridley's nalco folder" folder from his Ecolab OneDrive account after downloading the "ridley's nalco folder" folder and the folder's contents to the LaCie drive.

<u>Screenshot of Ridley OneDrive Account at time of Forensic Collection Showing Missing and Deleted "ridley's nalco folder"</u>



46.     Forensic analysis revealed the fact that Ridley deleted the top level "ridley's nalco folder" after uploading the three files identified in paragraphs 15, 16 and 17 to Ridley's personal Microsoft cloud account.

47.     Forensic analysis revealed the fact that prior to Ridley's deletion of the top level "ridley's nalco folder," Ridley's entire Ecolab OneDrive account contained 18 gigabytes of files.

48.     I have been informed that Ridley asserts that he deleted the files in order to "declutter" his OneDrive account.  It is my opinion that there was absolutely no need to "declutter" his OneDrive account, but in fact this act of deletion was designed to deprive Ecolab access to these same files.

49.      I have been informed that ChemTreat wiped beyond recovery all content of Anthony Ridley's ChemTreat work computer.  Forensic analysis of the Ridley ChemTreat work computer before it was wiped could have revealed evidence of Ridley downloading Ecolab files to his ChemTreat work computer from Ridley's personal Microsoft account and evidence of Ridley accessing and copying information from the exfiltrated Ecolab files stored within Ridley's personal Microsoft account to newly created ChemTreat files.

50.     Therefore, in my opinion, and all evidence is consistent with the fact that Ridley exfiltrated thousands of Ecolab files and then deleted those same files to deprive Ecolab access to them.

**ChemTreat's CrowdStrike Report - CHEMR-000002195.XML**

51.     I was provided with a document produced by ChemTreat labeled as CHEMR-000002195.xml, which represents a CrowdStrike report containing some actions performed by Anthony Ridley while employed at ChemTreat.  I performed a forensic analysis of CHEMR-000002195.xml and discovered the following evidence.

<u>Missing AmazonBasics USB Drive Serial Number 180129000600</u>

52.     Forensic analysis of the CrowdStrike report revealed the fact that Anthony Ridley disconnected an AmazonBasics external USB drive, serial number 180129000600, on 2021-07-09 T10:21:37.103+0000 ("UTC") from his ChemTreat laptop.

<u>CHEMR-000002195.XML CrowdStrike Report Reveals an AmazonBasics USB Drive</u>

```
</result>
<result offset='1500102'>
    <field k='_time'>
        <value><text>2021-07-09T10:21:37.103+0000</text></value>
    </field>
    <field k='name'>
        <value><text>DcUsbDeviceDisconnectedV2</text></value>
    </field>
    <field k='DeviceManufacturer'>
        <value><text>AmazonBasics</text></value>
    </field>
    <field k='DeviceProduct'>
        <value><text>AmazonBasics Hard Drive Enclos</text></value>
    </field>
    <field k='DeviceSerialNumber'>
        <value><text>180129000600</text></value>
    </field>
```

53.     As of the date of this Expert Report, I have not been provided with a forensic image of this particular USB drive.

<u>Ridley Accessed His Personal Microsoft Account Using His ChemTreat Laptop</u>

54.     Forensic analysis of CHEMR-000002195.xml identified the fact that Anthony Ridley accessed his personal Microsoft account by visiting "cdn.odc.officeapps.live.com" on 2021-10-30 T21:20:51.298+0000 (UTC). Live.com is Microsoft's website for individual, non-organizational customers of Microsoft online email and document storage services.

12

55.     Forensic analysis revealed that less than one minute later, Ridley accessed a file named "EMS-103A Empty Container Requirements.docx" in his ChemTreat OneDrive folder named "Arnold Air Force Base\HVAC bid - 2021\" at 2021-10-30 T21:21:14.030+0000 ("UTC").

56.     It is my opinion that this is evidence of Ridley accessing the exfiltrated Ecolab files from his personal Microsoft OneDrive account in order to use the content of the exfiltrated files.

57.     Arnold Air Force Base was one of the customers whose files were uploaded by Ridley to his personal Microsoft account from Ridley's former Ecolab work computer on May 24, 2021.

58.     In my opinion, the CrowdStrike tool, unlike the Digital Guardian tool, is not a data loss prevention tool.  In fact, I spoke with three CrowdStrike representatives on February 7, 2023 who confirmed the fact that CrowdStrike does not hold itself out to be a data loss prevention tool developer.  The CrowdStrike representatives stated that developing and offering a data loss prevention tool is planned for the future.

59.     For example, the Digital Guardian tool recorded many types of human file interaction commonly used by employees to exfiltrate data as seen in the screenshot below.  In contrast, the CrowdStrike tool does not record "attaching mail", "Network Transfer Download", "Network Transfer Upload", "Print", or "Send Mail".

<u>Digital Guardian Human Activity Recorded</u>



13

60.     Forensic analysis of the now wiped ChemTreat laptop would have provided the detail as to which specific exfiltrated Ecolab files Ridley was accessing from his personal Microsoft OneDrive account while interacting with the related ChemTreat files.  Therefore, searches for the exfiltrated Ecolab file names within ChemTreat's email and OneDrive system alone will not uncover the Ecolab information Ridley used to while employed at ChemTreat.

Dated: February 24, 2022

Respectfully submitted,

*Laurence D. Lieb*
_____
Laurence D. Lieb

14



**MCFE – AXIOM CERTIFICATION IS AWARDED TO:**

# Laurence Lieb

In recognition of expert use of Magnet Forensics' Magnet AXIOM digital forensics software
and understanding of the core concepts of digital examinations.

10/20/2022 13:38:06 +00:00

DATE OF ISSUE

2 years from the Date of Issue

DATE OF EXPIRY

AUTHORIZED BY CHARLES COBB, VP of TRAINING



# Laurence Lieb

Has fulfilled the requirements set forth by BlackBag Technologies, and is therefore officially recognized as a

# Certified BlackLight Examiner

This certification is being awarded to Laurence Lieb on 05/07/2020
for the successful completion of the 16 hour Digital Forensic Basics course and written certification exam. This CBE certification shall remain current and effective for 3 years from this date.

*KBasore*

Ken Basore
CEO | BlackBag Technologies



Matt McFadden
Director | Training

EXHIBIT C

**Laurence D. Lieb**

**CEO, President Tyger Forensics Inc.,**

**53 W. Jackson Blvd. Suite 609, Chicago, Illinois 60604**

**Michigan Private Investigator License #3701207106**

**EMAIL: SUPPORT@FORENSICS.ONE**

**TEL: 312.613.4240**

**TECHNICAL EXPERTISE**

**Systems:** Windows, Windows Servers, Microsoft Exchange, Lotus Notes, Linux, OS X, iOS, Android, Windows Phone, Blackberry

**Software:** Magnet Forensics Axiom, Digital Inspector, Cellebrite UFED 4PC, Cellebrite Physical Analyzer, Forensic Explorer, Passmark OSForensics, FTK Imager, MOBILedit Forensic, Elcomsoft Phone Breaker Forensic, Aid4Mail Forensic

**TESTIMONY**

I have been offered as an expert witness and testified at hearing, or by affidavit or declaration in the following cases:

- Testimony provided December 29, 2022 in a matter captioned BGC Partners, Inc. et al v. Avison Young (Canada), Inc. et al, CIVIL DOCKET FOR CASE #: 2:15−cv−00531−RFB−EJ, Judge Richard F. Boulware, II. Hired by Tina Solis of Nixon Peabody.

- Testimony provided January 10, 2022 in a matter captioned People of the State of Michigan v. Stephen Mark Ricketts, Circuit Court # 19-02774-FH, District Court # D1900653, Case # 41-19-002109-99, Judge Christina Elmore. Hired by Andrew John Rodenhouse of Rodenhouse Law Group.

- Testimony provided August 17th, 2021 at a University of Maryland, Division of Student Affairs, The Office of Student Conduct hearing, Case Number 2020329902. Hired by Defendant counsel David Eagle of Klehr Harrison Harvey Branzburg LLP

v. Avison Young (Canada) Inc. Et al Case No 2015-L-2186. Circuit Court of Cook County Illinois County Department Law Division. Hired by Plaintiff counsel Nixon Peabody LLP.

- Sworn testimony provided March 22nd 2019, in a matter captioned Newmark Group Inc. Et al, v. Avison Young (Canada) Inc. Et al Case No 2015-CA-1028B. Superior Court of the District of Columbia, Civil Division. Hired by Plaintiff counsel Nixon Peabody LLP.

- Sworn testimony provided February 28th, 2019 through March 1st, 2019 at Trial in a matter captioned LovePop, Inc. v. PaperPop Cards, Inc. Civil Action No. 1:17-cv-11017. Hired by Defendant PaperPop counsel Jaye Quadrozzi of Young & Associates.

- Sworn testimony provided November 29, 2018 in a matter captioned LovePop, Inc. v. PaperPop Cards, Inc. Civil Action No. 1:17-cv-11017. Hired by Defendant PaperPop counsel Jaye Quadrozzi of Young & Associates.

- Sworn testimony provided May 31, 2018 in a matter captioned In RE the Marriage of Jose Betanzos, Petitioner, And Manuela Correa, Respondent, No. 18 OP 70489 consol. w/18 D 2149 Cal. C. Circuit Court of Cook County, Illinois, County Department Domestic Relations Division. Hired by Caitlin Cervenka, LAF.

- Sworn testimony provided April 17, 2018 in a matter captioned Marcus J Moore v. Annette Ambriz. Case No. 2018OP000542. State of Illinois, Lake County, Nineteenth Judicial Circuit, Domestic Violence Courthouse. Hired by Respondent's counsel Jennifer Payne of the Legal Assistance Foundation of Chicago. Designated as an expert by the Honorable Judge Diane E. Winter.

- Sworn testimony provided October 27, 2017 in a matter captioned Juana Luna v. Jose Rodrigo Cabrera. Case No. 17 OP 75249. State of Illinois, Circuit Court of Cook County, Domestic Violence Courthouse. Hired by Claimant's counsel Caitlin Cervenka of the Legal Assistance Foundation of Chicago. Designated as an expert by the Honorable Judge Judith C. Rice.

- Sworn testimony provided April 15th, 2016 in a matter captioned, Stacey Verhil v. Frank Marchese. Case No. 14-03159-DM. Kent County Courthouse, Grand Rapids Michigan. Hired by Plaintiff's counsel Tara Velting of Garan Lucow Miller P.C. Designated as an expert by the Honorable Judge Kathleen A. Feeney.

- Sworn testimony provided August 7th, 2015 in a matter captioned, Stacey Verhil v. Frank Marchese. Case No. 14-03159-DM. Kent County Courthouse, Grand Rapids Michigan. Hired by Plaintiff's counsel Tara Velting of Garan Lucow Miller P.C. Designated as an expert by the Honorable Judge Kathleen A. Feeney.

- Sworn testimony provided November 13th, 2014 in a matter captioned, Goken America, LLC, Plaintiff v. Naveen Kumar Bandepalya, Cresttek, LLC, & American Hydrostatics Distribution, Inc. Defendants. 12:14CV1445 U.S. District Court, S.D. of Ohio, Eastern District. Hired by Defendants' counsel Frederick D. Elias of Ellias & Elias, P.C.

- Sworn testimony provided July 11, 2013 in a matter captioned, Samson Lift Technologies, LLC versus JERR-DANN Corporation, a/k/a JERRDANN Corporation and Oshkosh Corporation, Index Number 653586/2011, New York County Supreme Court. Hired by Defendant's Counsel Daniel T. Flaherty, Esq., Godfrey & Kahn

## EXPERT WORK

- GHSP, Inc. V Arthur Hazen Sills, United States District Court for the Western District of Michigan, Southern District. Case No. 1:21-cv-218. Hired by Amanda Narvaes of Drew Cooper & Anding.

- CCC Information Services Inc. v First Rate Excavate Inc., United States District Court, District of South Dakota Souther Division. Case CIV 21-4068. Hired by Timothy Hardwicke of GoodSmith Gregg and Unruh.

- Mesirow Financial Holdings Inc. v Hart 353 North Clark LLC. Circuit Court of Cook County, Illinois, County Department, Chancery Division. Case No. 2021CH01591. Hired by John Grady of Grady Bell LLP

- LM Construction Co., LLC v 5th & Deer Springs LLC District Court Clark County Nevada, Case No. A-19-797928-C. Hired by Mark Bourassa, The Bourassa Law Group.

- Detroit Welded Tube LLC v Consolidated Metals Inc. United States District Court Eastern District of Michigan. Hired by David Hansma, Seyburn Kahn.

- Hino Motors Manufacturing U.S.A. Inc, v. Chris Hetman et al. United States District Court for the Eastern District of Michigan. Case No.: 2:20-17-10031. Hired by J. Michael Honeycutt, Fisher &

Phillips.

- John Doe v. Ava Whitney Blige et al. District Court Clark County Nevada. Case No: A-21-828077-B Department 11. Hired by Louis Palazzo, Esq., Palazzo Law Firm.

- SecureNet Technologies LLC v. Andrew Wilson and John Does 1-25, The Fourth Judicial District Court Utah County No. 200300026. Hired by Michael K. Green, Cowdell & Woodley P.C.

- Trustees of International Union of Painters and Allied Trades District Council 711 Health & Welfare Fund et al v. FCS Group, LLC. New Jersey Court Case Number: 1:21-cv-10120. Hired by Steven J. Bushinsky, Esquire O'Brien Belland & Bushinsky LLC.

- Maya Pettaway v John Cleland and Wyoming City Pizzeria Inc.. State of Michigan in the 17th Circuit Court. Case No. 19-06505-CZ. Hired by Andrew Rodenhouse, Esq., Rodenhouse Law Group P.C.

- Peak6 NFS Holdings LLC, National Flood Services Holdings LLC, and National Flood Services LLC v AON U.S. Holdings, Inc. and AON Corporation. In the Court of Chancery of the State of Delaware. C.A. No. 2020-0849-AGB. Hired by Timothy Hardwicke, Goodsmith, Gregg and Unruh.

- CBRE, Inc. v Kathryn Tiernan. JAMS Arbitration Case No. 1340018099. Hired by Timothy Hardwicke, Goodsmith, Gregg and Unruh.

- Alphacard Systems LLC et al v Fery LLC. Case # 3:19-cv-20110. New Jersey District Court. Hired by Timothy Hardwicke, Goodsmith, Gregg and Unruh.

- Kathleen Quinn v Auto Injury Solutions Inc. Case No. 20-cv-1966. United States District Court Northern District of Illinois. Hired by Timothy Hardwicke, Goodsmith, Gregg and Unruh.

- George Spencer et al v Kuldeep Malik et al. C.A. No. 2020-0609-JTL In the Court of Chancery of the State of Delaware. Hired by David Eagle, Klehr Harrison Harvey Branzburg LLP

- BMO Harris Bank, NA v Jerry Lumpkins. United States District Court for the Northern District of Illinois Eastern Division Case: 1:20-cv-05642 Hired by Jason Hirsch, Esq. Levenfeld Pearlstein.

- Axion RMS LTD. V UCP Seguin of Greater Chicago Foundation et al. Circuit Court of Cook County Illinois. Case No 2019 L 001168. Hired by Jason Hirsch, Esq. Levenfeld Pearlstein.

- Capricorn Management Systems Inc. v. Government Employees Insurance Company and Auto

Division.  Case N. 2:15-cv-02926-DRH-SIL.  Hired by Timothy Hardwicke, Goodsmith, Gregg and Unruh.

- Frederick Kaegi, Claimant, and Columbia Wanger Asset Management, LLC & Ameriprise Financial, Inc., Respondents.  AAA Case No. 01-18-0000-0820.  Hired by Michael Shakman, Miller Shakman, Miller Shakman and Beem.

- Shaun Dilday v. James Bennett III.  Maricopa County Superior Court Cause No. CV2017-014621.  Hired by Karen Karr, K. Leone Karr Law Office.

- LovePop, Inc. v. PaperPop Cards, Inc.  United States District Court, District of Massachusetts.  Civil Action No. 1:17-cv-11017. Hired by Jaye Quadrozzi, Young and Associates P.C.

- Courtney Taul-Reed v. Lexington Women's Health, PLLC.  Commonwealth of Kentucky Fayette Circuit Court 9th Division.  Civil Action No. 14-CI-02792.  Hired by James Smith, Gazak Brown.

- Regina Andrew Design, Inc. v. Eric Magun.  United States District Court for the Easter District of Michigan, Southern Division, Case No. 18-CV-10091-LJM-DRG.  Hon. Laurie J. Michelson.  Hired by Fatima Bolyea, Mantese Honigman.

- People of the State of Michigan v. Todd Courser.  Lapeer County Circuit Court, State of Michigan. Case No. 17-013022-FH.  Hon. Nick O. Holowka.  Hired by Sarah Howard, Pinsky Smith, Fayette & Kennedy, LLP.

- Peter M. Peer, II, D.O. v. West Shore Medical Center. United States District Court, Western District of Michigan Southern Division, Case No. 1:17-cv-72.  Hon. Paul L. Maloney.  Hired by John Lichtenberg, Rhoads McKee.

- Schmalz, Inc. v. Better Vacuum Cups, Inc. United States District Court, Eastern District of Michigan, Southern Division Case No. 16-10040.  Judge Gershwin A. Drain.  Hired by Dean Amburn, Dean Amburn Law, PLLC

- Cover Crop Shop, LLC v. Isaac Weber.  Court of Mercer County, Ohio Civil Division, Case No. 16 CIV 069.  Judge Jeffrey R. Ingraham.  Hired by Victor A. Veprauskas, Lambert Leser.

- David Grubb and Kristina Grubb, Claimants/Counter-Respondents v. Forest Ridge Construction, Inc. Arbitrator: Ronald Strote.  Hired by Mark Nasr, Clark Hill PLC

- Lowell Construction Management, LLC and 4625 SECOND, LLC, v. David Cieszkowski. Case No.: 16-002129-CB. Hon. Brian R. Sullivan. Hired by Kaveh Kashef, Clark Hill PLC .

- Stephen E. Slaga v. Total Health Care, Inc. and Universal Health Management Co. State of Michigan, Wayne County Circuit Court Civil Action No. 16-009942-CL Hired by Michael L. Pitt (P24429),Pitt McGehee Palmer & Rivers, PC.

- James W. Flinchbaugh v. Lean Learning Center Inc. and William Artzberger, Angelo J. Carlino and James Flinchbaugh Counter Defendants. State of Michigan, Circuit Court County of Oakland Michigan. Case No. 2016-151196-CB. Judge James M. Alexander. Hired by Brian H. Rolfe (P52680) Kemp Klein Law Firm.

- Melisa Mays et. al. Class Action v. Governer Rick Snyder, City of Flint et. al., United States District Court, East District of Michigan 2:15-cv-14002-JCO-MKM. Hired by Michael L. Pitt (P24429),Pitt McGehee Palmer & Rivers, PC.

- PCM, Inc. v. B2B Computer Products, LLC d/b/a ITsavvy. Hired by Katie M. Connolly, Nilan Johnson Lewis

- Constance Bryant v. Moh¬ammad Benammar et. al., Court No. 15 L 394, Claim N. 63CBLG14003111. Hired by Anam Rodrguez, Shams, Rodgriguez & Mozwecz, P.C.

- The Primadonna Company, LLC v. The Westmark Group, Inc. District Court Clark County Nevada Case No. A-15-722892-B Dept. XIII. Hired by Jeremy R. Kilber (10643), Weil Drage

- Robert L. Drummond v. Hartford Fire Insurance Company. U.S. District Court District of Connecticut. Civil N. 3:14-cv-0183-AWT. Hired by Jason T. Brown, JTB Law Group, LLC

- Sylvia Magdeleno v Rico Enterprises, Inc. U.S. District Court District of Arizona Case No. 2:15-cv-00364-SRB. Hired by Karen L. Karr (014501) Clark Hill PLC

- Senderra Rx Partners, LLC v. Denay R. Loftin and Elizabeth Naylor. U.S. District Court Eastern District of Michigan Southern Division. Case No. 2:15-cv-13761-AC-RSW. Magistrate R. Steven Whalen. Hired by Paul A. Wilhelm Clark Hill PLC.

- Vulpina, LLC v Randy K. Dzierzawski and Kimberly Dzierzawski. U.S. Bankruptcy Court Eastern District Michigan. Case No. 13-47986-tit. Chapter 7 Hon. Thomas J. Tucker. Hired by Michael

Turco, Brooks, Wilkins, Sharkey & Turco PLLC

- Laura Sacha-Staskiewicz v. Metropolitan Health Corporation and Micahel Faas. State of Michigan Circuit Court for the County of Kent. Case No. 15-02809-CKB. Hon. Christopher P. Yates. Hired by Jason Thompson, Sommers Schwartz P.C.

- Jeanne L. Fox v The Michigan Department of Technology Management and Budget, et. al. State of Michigan. Case No.: 14-857-CD Circuit Court County of Ingham. Hired by Aaron L. Davis (P77406) Fraser Trebilcock Davis & Dunlap, P.C.

- Sierra Development Co. d/b/a Club Cal Neva. v. Chartwell Advisory Group, Ltd. U.S. District Court District of Nevada. Case No. 3:13-cv-00602-RFB-VPC. Hired by Scott L. Hernandez Robison, Belaustegui, Sharp & Low.

- IPOX Schuster, LLC v. Nikko Asset Management Co. Ltd. And Lazard Asset Management LLC. U.S. District Court Northern District of Illinois Eastern Division Civil Action No. 15C9955. Hired by Aaron Charfoos of Dykema Gosset PPLC

- Weatherford International, LLC v. Michael McKeachnie et al. U.S. District Court District of Colorado Case No. 1:15-cv-01320-MSK-KLM. Hired by Christopher D. Kratovil Dykema Gossett PLLC

- In re Country Stone Holdings, Inc. Debtor. U.S. Bankruptcy Court Case No. 14-81854. Hired by Dante Stella Dykema Gossett PLLC.

- Mike Kidd v. Krave Group, LLC et al. U.S. District Court Northern District of Texas Fort Worth Division Case 4:15-cv-00679-Y. Hired by James C. Gordon Gordon & Sykes, LLP

- In the Matter of Trinity Capital Corporation (D-3320), Securities and Exchange Commission, Denver Regional Office. Hired by Edward F. Malone, Esq. of Barack Ferrazzano Kirschbaum & Nagelberg LLP. Case No.: 14-857-C Hon. James S. Jamo

- Rachel Edelshteyn v. Stephen Calabrese, 15OP70020. Hired by Liz Ptacek Supervising Attorney – Advocacy, Domestic Violence Legal Clinic, State of Illinois, Circuit Court of Cook County, Domestic Violence Courthouse.

- Elizaneth Bonifacio v. Gerardo Madrigal, 14OP76018. Hired by Liz Ptacek Supervising Attorney

Advocacy, Domestic Violence Legal Clinic, State of Illinois, Circuit Court of Cook County, Domestic Violence Courthouse.

- Tina Atkinson, Grace Bonnie, Jessica Frazier, Florence Gianforte, Richard Hall, Rachel Marshall, Shelly Primus, and Karen Stout vs. Teletech Holdings, Inc., Teletech@home,Inc., and Kenneth Tuchman, United States District Court, Southern District of Ohio, Civ. No. 3:14-cv-00253-WHR. Hired by Matthew L. Turner, Esq., Sommers Schwartz, P.C.

- Jasmine Lawrence, Individually and on Behalf of All Similarly Situated Individuals, v. Maxim Healthcare Services, Inc., 1:12-CV-02600-cab, United States District Court, Northern District of Ohio, Cleveland Division. Hired by Jason S. Thompson, Esq, Sommes Schwartz, P.C.

- Tara A. Felty, v. Waupaca Foundry Inc. and Waupaca Foundry Inc. v. Stewart Industrial, Perry Circuit Court, State of Indiana, 62C011407-CT-344. Hired by Paul Benson, Esq., Michael Best & Friedrich.

- Tri-State Generation et al v. Mitsubishi International Corporation et al, United States District Court, District of Arizona, 3:14-cv-08115-NVW. Hired by Benjamin Subin, Esq. Holland & Knight.

- John Doe 1; John Doe 2; John Doe 3; John Doe 5; John Doe 6; John Doe 7 And Next Friend Of Minor John Doe 4, On Behalf Of Themselves And A Class Of All Others Similarly Situated, Vs. Michigan Department Of Corrections ("Mdoc"); Rick Snyder, Governor Of The State Of Michigan; Daniel H. Heyns, Director, Michigan Department Of Corrections; Thomas Finco, Deputy Director Of Mdoc Correctional Facilities Administration; Dennis Straub, Former Deputy Director Of Mdoc Correctional Facilities Administration; Randy Treacher, Chief Deputy Director Of Mdoc Correctional Facilities Administration; Willie Smith, Warden Of Carson City Correctional Facility; Heidi Washington, Warden Of Charles Egeler Reception And Guidance Center; Mary Berghuis, Warden Of Earnest C. Brooks Correctional Facility; Paul Klee, Warden Of Gus Harrison Correctional Facility;John Prelesnik, Warden Of Richard A. Handlon Correctional Facility; Cathleen Stoddard, Warden Of Richard A. Handlon Correctional Facility; Cindi S. Curtin, Warden Of Oaks Correctional Facility; David Bergh, Warden Of Thumb Correctional Facility; Jeffrey Woods, Warden Of Chippewa Correctional Facility;Robert Napel, Warden Of Marquette Branch Prison; And Kenneth McKee, Warden Of Bellamy Creek Correctional Facility, Jointly And Severally, State Of

Michigan, Circuit Court For The County Of Washtenaw. Hired By Deborah Labelle, Esq.

- Carol A. Sedges v. St. Cloud Health Care Center, Inc. et al, Superior Court of New Jersey Law Division, Essex County, ESX-L-7298-12. Hired by John D. Coyle, Esq., LeClair Ryan.

- United States of America v. Farid Fata, 2:13-mj-30484, United States District Court, Eastern District of Michigan. Hired by William H. Horton, Esq., Giarmarco, Mullins & Horton, P.C.

- UPS Mail Innovations v. James Cuthbert. 2013CH001847. Circuit Court for the Eighteenth Judicial Circuit, DuPage County, Illinois. Hired by Quarles and Brady.

- Huntington National Bank V. Timothy Weaver, Reneé Jerisk, Anthony Ciccarelli, Individuals,And Northpointe Bancshares, Inc. State Of Michigan Kent County Circuit Court. Hired By John M. Lichtenberg, Esq.Rhoades Mckee P.C.

- Creative Foam Corporation v. Kurt Schloemp. 2014-140875-CK. State of Michigan, Circuit Court for the County of Oakland. Hired by Willam H. Horton, Esq. Giamarco & Mullins.

- Nexteer Automotive v. Mando America Corporation. 13-021401-CK-1. State of Michigan, Circuit Court for the County of Saginaw. Hired by Willam H. Horton, Esq. Giamarco & Mullins.

- Wilshire Vermont Housing Partners LP v. Taisei Construction Corporation et al. BC504178. Superior Court of the State of California, The County of Los Angeles. Hired by Thomas McNutt, Esq., Youngerman and McNutt.

- Information Technology Customer Care, Inc. v. Stores Online, Inc. 090401169. Fourth Judicial District Court, Utah County, State of Utah. Hired by Blair R. Jackson, Esq. Invictus Law Firm.

- North American Mechanical, Inc. v. Walsh Construction Company II, LLC. United States District Court, Eastern District of Wisconsin, Milwaukee Division. Hired by Joshua Levy, Esq., Crivello Carlson.

- Asyst Tech LLC v. Eagle Eyes Traffic Inc. Co. Ltd. 2:11-cv-00381. United States District Court, for the Eastern District of Wisconsin. Hired by Daniel T. Flaherty, Godfrey and Kahn.

- Sharon Almonrode v. Sullivan Ward Asher Patton P.C. et al. 11-122425-CZ. State of Michigan, Circuit Court for the County of Oakland. Hired by Sullivan Ward Asher Patton P.C.

Hired by Jeffery B. Kaiser, Esq. Kaiser P.C.

- MPT of Hoboken TRS, LLC v. HUMC Holdco, LLC. Court of Chancery of the State of Delaware. Hired by Wallace Showman of Ajamie.

- Greg Sabanski v. Crystal Mountain Resort. 14-9904-NO. State of Michigan, Circuit Court for the County of Benzie. Hired by Scott D. Feringa, Esq. of Sullivan Ward Asher & Patton P.C.

- Kleen Products LLC et al v. Packaging Corporation of America et al. 1:10-CV-05711. United States District Court, Northern District of Illinois. Hired by Mayer Brown.

- Harold Talley and Jennifer Talley v. General Organics HC Inc. 13L007998. Circuit Court of Cook County Illinois, County Department, Law Division. Hired by Markel Service Incorporated.

- Maribel Torres v. Electro-Motive Diesel, Inc. Circuit Court of Cook County, Illinois, County Department, Law Division. Hired by Legal Assistance Foundation of Chicago.

- ESTATE OF KATHRYN E. QUINLAN, by Timothy J. Schneider, its Personal Representative;

- Plaintiff; Vs.Mark E. Prince, M.D.; And Avraham Eisbruch, M.D.In Consolidation With: Estate Of Kathryn E. Quinlan, By Timothy J. Schneider, Its Personal Representative Vs.The Regents Of The University Of Michigan, D/B/A University Of Michigan Health System And University Of Michigan Medical Center;Case No. 11-0006-Mh. 11-24-Nh. State Of Michigan, Circuit Court For The County Of Washtenaw. Hired By Dale L. Hebert, Esq. Smith Haughey Rice & Roegge, P.C.

- Miranda Jo Truitt et al, v. The Chicago School of Professional Psychology. BC495518. Superior Court of the State of California for The County of Los Angeles. Hired by Dean Dickie, Esq. Miller Canfield.

- Jocelyn Lewis et al v. Lebanon Public Library. 1:13-cv-0445RLY-DKL. United States District Court, Southern District of Indiana, Indianapolis Division. Hired by Kighlinger and Grey

EMPLOYMENT HISTORY

August 2014 to Present – CEO and President, Tyger Forensics, Inc.

January 2011 – May, 2016 – Chief Innovation Officer, Scarab Consulting

November 2007 – January 2011 – National Director, Esquire Litigation Solutions

November 2006 – September 2007 – Senior Managing Consultant, LECG

April 2003 – April 2006 – Owner, President, Elijah Technologies

DIGITAL FORENSIC CERTFICATIONS

- I became a Magnet Forensics Certified Examiner (MCFE) on October 20th, 2022, following coursework, research and testing.

- I became a Cellebrite Certified Physical Analyst (CCPA) on December 10th, 2021, following coursework, research and testing.

- I became a Cellebrite Certified Operator (CCO) on December 7th, 2021, following coursework, research and testing.

- I became a Certified BlackLight Expert (CBE) on May 6th, 2020, following coursework, research and testing.

- I became a Cellebrite Advanced Smartphone Analysis (CASA) Examiner on October 26, 2017, following coursework, research and testing.

- I became a Cellebrite Certified Physical Analyst (CCPA) on December 25, 2015, following coursework, research and testing.

- I became a Certified OSForensics Examiner (COSFE) as of November 25, 2015, following coursework, research and testing.

- I have been a Certified Blacklight Examiner (CBE) since October 20, 2015, following coursework, research and testing.

- I received Lantern Certified Examiner (LCE) status on June 12, 2014, following testing and studies.

- I have been a certified Forensic Explorer Examiner (FEXE) since completing the tests on September 12, 2014.

EDUCATION

B.A. in Japanese Studies, University of Illinois at Urbana-Champagne, Champagne, IL

PROFESSIONAL MEMBERSHIPS

I am a ranking Senior Member of ForensicFocus.com, a digital forensics and electronic discovery portal.

I am also a licensed private investigator in Michigan. My Michigan P.I. License number is #3701206704

PROFESSIONAL AWARDS

I was recognized in Legal Aid Chicago's 2021 Annual Report for fifteen years of Pro Bono service.

I was recognized as a "Champion of Justice 2016" by the Domestic Violence Legal Clinic.

I also received an award for "Volunteer of the Year 2015" from the Legal Assistance Foundation of Chicago.

<u>PROFESSIONAL PUBLICATIONS</u>

I published a Continuing Legal Education class on employee turnover and forensic analysis best practices, currently accredited by bar associations in seventeen U.S. states

I published a Continuing Legal Education class on theft of trade secrets best practices, currently accredited by bar associations in seventeen U.S. states

I published a Continuing Legal Education class on smart-phone forensic best practices, currently accredited by bar associations in seventeen U.S. states.

I published an article containing original computer forensic research findings on Microsoft Windows 8 on www.ForensicFocus.com.

I published an article titled "Navigating the Sea of Change in eDiscovery Technology" at InsideCounsel.com, White Papers Section.  August 2010.

I published an article titled "When Dealing with Electronic Discovery, Don't Be Afraid; Just Don't Go Alone" in Thomson Reuters EDRM Quarterly Magazine. Spring 2009.

| Destination File Path |
|---|
| d:\keystone foods gadsden contract worksheet.xlsx |
| d:\keystone foods - nalco water scope of work 2020.docx |
| d:\kirks files\vw chattanooga\spare parts bid\2017 spare parts bid out vwoa 2016 000391 due by 7252016 500 pm us est.zip |
| d:\kirks files\vw chattanooga\spare parts bid\vw nalco signed meeting minutes pg 1.pdf |
| d:\kirks files\vw chattanooga\paint shop\nalco 7330 biocide product bulletin.pdf |
| d:\kirks files\vw chattanooga\six service standards\volkswagen group of america - cmv plan june 2016.xlsx |
| d:\kirks files\vw chattanooga\paint shop\fiberglass pot feeder spec br-05.pdf |
| d:\kirks files\vw chattanooga\legionella testing\volkswagen quote for legionella analytical testing 09.24.2015.pdf |
| d:\kirks files\vw chattanooga\media center equipment\new ngg info for weld water ct and closed loop june 2016.jpg |
| d:\kirks files\waddington north america\analyticals\west plant chilled water analysis feb 8 2016.pdf |
| d:\kirks files\vw chattanooga\paint shop\prominent pump concept spec-490.pdf |
| d:\kirks files\waddington north america\commercial\wna updated c to c transfer form.xlsx |
| d:\kirks files\vw chattanooga\six service standards\volkswagen - bus review feb 2017.pdf |
| d:\kirks files\waddington north america\products\trasar trac100 closed system corrosion inhibitor bulletin.pdf |
| d:\kirks files\vw chattanooga\six service standards\volkswagen chattanooga exec summary project review oct 2015.pdf |
| d:\kirks files\waddington north america\analyticals\wna cavity mold loop mar 2016.pdf |
| d:\kirks files\vw chattanooga\six service standards\volkswagen service plan 2015.xlsx |
| d:\kirks files\vw chattanooga\service\vw bacteria dipslides 09-16-15.jpg |
| d:\kirks files\vw chattanooga\paint shop\paint shop air handler deposit liquid metals analysis feb 2017.pdf |
| d:\kirks files\vw chattanooga\paint shop\pot feeder spec-302.pdf |
| d:\kirks files\waddington north america\analyticals\east plant cooling tower feb 20 2016.pdf |
| d:\kirks files\waddington north america\commercial\wna invoice report jan - oct 2015.xlsx |
| d:\kirks files\vw chattanooga\spare parts bid\nalco bidder acknowledgement and acceptance form 063016.docx |
| d:\kirks files\waddington north america\commercial\wna transfer request to newell rubbermaid 05-10-20.xlsx |
| d:\kirks files\waddington north america\commercial\nalco annual service 050115.xls |
| d:\kirks files\waddington north america\analyticals\wna fresh city water all plants microbio jul 28 2016.pdf |
| d:\kirks files\waddington north america\commercial\img_2531.jpg |
| d:\kirks files\vw chattanooga\paint shop\neptune fiberglass pot feeder quote 02.06.17.pdf |
| d:\kirks files\vw chattanooga\legionella testing\volkswagen chattanooga cooling tower legionella results nov 4 2015.pdf |
| d:\kirks files\waddington north america\east cooling tower turbidity issue feb 2016.docx |
| d:\kirks files\vw chattanooga\six service standards\volkswagen - nalco action plan scorecard october 2015.xlsx |
| d:\kirks files\vw chattanooga\paint shop\air house pot feed recommendation.docx |
| d:\kirks files\vw chattanooga\paint shop\nalco quote for paint shop air houses biocide feed 02.07.17.docx |
| d:\kirks files\waddington north america\west plant chilled loop cup mold issue.jpg |
| d:\kirks files\waddington north america\commercial\nalco agreement 05012015.jpg |
| d:\kirks files\vw chattanooga\six service standards\volkswagen group of america - cmv plan 2016.xlsx |
| d:\kirks files\vw chattanooga\six service standards\volkswagen - nalco action plan scorecard february 2017.xlsx |
| d:\kirks files\waddington north america\analyticals\west plant chilled water deposit jan 2016.pdf |
| d:\kirks files\waddington north america\analyticals\wna west plant closed loop make up mar 2016.pdf |
| d:\kirks files\waddington north america\notes from west plant chilled loop aluminum corrosion.jpg |
| d:\kirks files\waddington north america\commercial\img_2535.jpg |
| d:\kirks files\vw chattanooga\legionella testing\nalco resume.pdf |
| d:\kirks files\vw chattanooga\six service standards\volkswagen - nalco action plan scorecard september 2016.xlsx |
| d:\kirks files\vw chattanooga\six service standards\volkswagen abr 2015.pptx |
| d:\kirks files\vw chattanooga\spare parts bid\vw nalco signed meeting minutes pg 3.pdf |
| d:\kirks files\waddington north america\analyticals\cup mold metallurgy analytical report wna chattanooga.pdf |
| d:\kirks files\vw chattanooga\spare parts bid\20160929 target price (nalco) rev 1.xlsx |
| d:\kirks files\waddington north america\commercial\img_2532.jpg |
| d:\kirks files\vw chattanooga\six service standards\volkswagen group of america - cmv plan 2015.xlsx |
| d:\kirks files\waddington north america\service reports - 2016\wna inc chattanooga facility - east plant 02-10-2016_20160210.pdf |
| d:\kirks files\waddington north america\analyticals\corrosion coupons mar 28 2017.pdf |
| d:\kirks files\vw chattanooga\turner supply\nalco water vendor set up 042617.doc |

| |
|---|
| d:\kirks files\waddington north america\commercial\img_2534.jpg |
| d:\kirks files\waddington north america\analyticals\west plant cup mold deposit feb 2016.pdf |
| d:\kirks files\waddington north america\commercial\wna inc., chattanooga facility water treatment contract worksheet 2015-2016 for all three plants.xlsx |
| d:\kirks files\paint shop\paint shop bc air handler deposit liquid metals analysis feb 2017.pdf |
| d:\kirks files\vw chattanooga\paint shop\paint cc air handler water bio feb 2017.pdf |
| d:\kirks files\vw chattanooga\spare parts bid\vw nalco signed meeting minutes pg 2.pdf |
| d:\kirks files\vw chattanooga\paint shop\differential microbiological analysis explained.pdf |
| d:\kirks files\vw chattanooga\six service standards\volkswagen - nalco qes project scorecard september 2016.pdf |
| d:\kirks files\waddington north america\commercial\img_2533.jpg |
| d:\kirks files\waddington north america\analyticals\wna east plant cooling tower feb 2016.pdf |
| d:\kirks files\waddington north america\six service standards\wna chattanooga tn people survey march 2017.ppt |
| d:\kirks files\paint shop\prominent biocide pump quote 02.06.17.pdf |
| d:\kirks files\vw chattanooga\paint shop\nalco quote for paint shop air houses biocide feed 02.07.17.pdf |
| d:\kirks files\waddington north america\six service standards\wna chattanooga review mar 27 2017.docx |
| d:\kirks files\vw chattanooga\media center equipment\3dt161 pulsafeeder pump nameplate.jpg |
| d:\kirks files\paint shop\nalco 7330.15 55-gal drum quote 02.06.17.pdf |
| d:\kirks files\waddington north america\commercial\wna, inc. scope of work for 2015-2016 east, central and west water treatment contract.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\05.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\01.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 12.09.2015.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3dt260.33 11.23.2015.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\01.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\02.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for pulsafeed pump rebuild kits - 03 20 2016.pdf |
| d:\kirks files\vw chattanooga\bid october 2015\volkswagen t & c with nalco legal edits.docx |
| d:\kirks files\vw chattanooga\bid october 2015\15660-1.8-1.6 cooling tower o&m warranty.pdf |
| d:\kirks files\vw chattanooga\it server room c\liquid cooling package manual.pdf |
| d:\kirks files\vw chattanooga\badge form and drug screen result form aug 5 2015.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\03.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\analytical\soft water makeup sep 2016.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 08.10.2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\06.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\vw blanket po_6000110290 for sept 2016 to aug 2017.pdf |
| d:\kirks files\vw chattanooga\bid october 2015\mb-pp-03 chiller submittal part 1 of 3.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for nalco 1338.31 102816.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for bulk tank fills closed loop inhibitor and biocide 10.27.2016.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3d trasar maintenance materials - 10.17.16.docx |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for 12.5% sodium hypochlorite 10.05.2015.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\09.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\05.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for closed loop inhibitor - trac100.15 - 11.12.2015.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for nalco 1338.33 121316.pdf |
| d:\kirks files\vw chattanooga\bid october 2015\volkswagen nalco hardship_language revised 2.docx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for nalco 3dt260.31 102816.pdf |
| d:\kirks files\vw chattanooga\legionella testing\nalco ashrae 188 summary 2015 (08-01).pdf |
| d:\kirks files\vw chattanooga\bid october 2015\volkswagen service plan 2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\08.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\11.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\12.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for closed loop inhibitor and biocide - 01.26.2016.docx |
| d:\kirks files\vw chattanooga\bid october 2015\nalco certificate of insurance volkswagen 10 2015.pdf |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for coil flo cleaning chemicals - 10.15.2015.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\10.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |

| |
|---|
| d:\kirks files\vw chattanooga\gate 1 access form for brent fiddler nalco.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for closed loop inhibitor - trac100.15 - 11.12.2015.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\07.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\10.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for pulsafeed pump rebuild kits - 03.20.2016.pdf |
| d:\kirks files\vw chattanooga\commercial\shipment report 2014.xlsx |
| d:\kirks files\univ tennessee chattanooga\copy of 2016 appasrappatnappa attendees 5202016 for wl121.xlsx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\09.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\analytical\ldf room loop water analysis june 2017.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3dt260.31 08.19.2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\email instructions for monthly and quarterly inventory entry.pdf |
| d:\kirks files\vw chattanooga\commercial\po_6000135318 vw annual water treatment sep 2017 - aug 2018.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 08.10.2016.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\05.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 12.5% sodium hypochlorite 06.15.2016.pdf |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 12.09.2015.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\10.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\volkswagen program agreement 2016.pdf |
| d:\kirks files\vw chattanooga\bid october 2015\nalco pricing_matrix_bidders alternative program.xlsx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\03.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\12.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\univ tennessee chattanooga\cdc toolkit.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for it server room water treatment 05.18.17.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\nalco direct quote for 3dt maint items 11-2015.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\12.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\06.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\04.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\general stores pricing sheet 2017 nalco 071116.xlsx |
| d:\kirks files\vw chattanooga\vw chattanooga domestic water testing for upchurch 071316.pdf |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 08.17.2015.docx |
| d:\kirks files\vw chattanooga\analytical\deposit on end cap chiller 4 cond side jan 31 2017.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3d trasar maintenance materials - 11.09.2015.pdf |
| d:\kirks files\vw chattanooga\chiller end cap january 2017.jpg |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for nalco 1338.33 051016.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\01.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\badge_access_form_signed.pdf |
| d:\kirks files\vw chattanooga\legionella testing\nalco environmental services water safety capabilities.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3dt260.31 05.24.2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\10.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\nalco pricing_matrix_bidders with 3 percent discount.xlsx |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for 3d trasar maintenance materials - 10.17.16.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for nalco trac100 and 77352na 102816.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\turner supply quote for nalco 7330.61 - 04.12.2017.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\08.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\03.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\09.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\volkswagen chattanooga 3dt controller active.xlsx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\02.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for bleach pump rebuild kits - 10.27.2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\08.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\08.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\volkswagen group of america water treatment - nalco proposal 10 30 2015.docx |
| d:\kirks files\vw chattanooga\bid october 2015\chemical treatment annual bid alternate 1.docx |

| |
|---|
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\11.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\12.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\analytical\wwcl water fr body shop analytical report 01-27-16.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\11.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for closed loop inhibitor and biocide - 04.12.2016.docx |
| d:\kirks files\vw chattanooga\analytical\chilled water cooling tower sep 2016.pdf |
| d:\kirks files\vw chattanooga\05 08 gm closed loop welder water system specs.doc |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\04.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\copy of monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for annual analytical analysis 08.17.2015.docx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for weld water closed loop analytical testing 01.26.2016.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\03.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for bleach pump rebuild kits - 10.27.2016.docx |
| d:\kirks files\vw chattanooga\legionella testing\nalco fact sheet - legionella remedial action guide.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for weld water closed loop analytical testing 01.26.16.pdf |
| d:\kirks files\vw chattanooga\commercial\invoice report for blanket po 6000110290 thru 072417.xlsx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\04.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for pulsafeed pump rebuild kits - 10.14.2015.pdf |
| d:\kirks files\vw chattanooga\analytical\hot water closed loop sep 2016.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 12.5% sodium hypochlorite 06.15.2016.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for pulsafeed pump rebuild kits - 10.14.2015.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\05.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\02.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for new bleach pump 01.31.17.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for closed loop inhibitor and biocide - 04.12.2016.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for nalco trac100 and 77352na 102816.docx |
| d:\kirks files\vw chattanooga\analytical\wwcl deposit from strainer in body shop 01-27-16.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\07.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for new bleach pump 01.31.17.docx |
| d:\kirks files\vw chattanooga\legionella testing\legionella chain of custody form.docx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3dt260.33 11.23.2015.docx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3d trasar maintenance materials - 11.09.2015.docx |
| d:\kirks files\vw chattanooga\bid october 2015\volkswagen group of america water treatment - nalco proposal 10.30.2015.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3dt260.31 08.19.2016.docx |
| d:\kirks files\vw chattanooga\bid october 2015\8300 series ct-07 submittal.pdf |
| d:\kirks files\vw chattanooga\it server room cl\nalco quote for it server room water treatment.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\09.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\03.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\instructions for entering volkwagen inventory into the era database.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\11.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\06.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\04.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\turner supply quote for nalco 7330.15 - 04.17.2017.docx |
| d:\kirks files\vw chattanooga\analytical\vw cooling tower corrosion coupons jan 2017.pdf |
| d:\kirks files\vw chattanooga\bid october 2015\revised nalco mm-2.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\09.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\volkswagen group of america water treatment - nalco proposal 10 30 2015.pdf |
| d:\kirks files\vw chattanooga\nalco brent fiddler gate 1 access form filled in.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\01.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\invoice report sep 2016 to aug 22 2017.xlsx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for pulsafeed pump rebuild kits - 03.20.2016.docx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for nalco 3dt260.31 102816.docx |

| |
|---|
| d:\kirks files\vw chattanooga\chattanooga - contractor plant access request form cammi kirk nalco.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\07.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\nalco pricing_matrix_bidders.xlsx |
| d:\kirks files\vw chattanooga\legionella testing\cooling towers - clean disinfect lp test.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\11.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for 12.5% sodium hypochlorite 10.05.2015.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\06.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\invoice report jan to dec 2014.xlsx |
| d:\kirks files\vw chattanooga\commercial\meeting_minutes_nalco.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\01.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2017\01.2017 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\univ tennessee chattanooga\fact sheet-legionnaires.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\annual facilities water treatment quote for volkswagen chattanooga 08.08.17.docx |
| d:\kirks files\vw chattanooga\bid october 2015\nalco mm - 8-19.pdf |
| d:\kirks files\vw chattanooga\it server room c\pot feeder spec sheet spec-302.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for closed loop inhibitor and biocide - 01.26.16.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\volkswagen chemical inventory.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\11.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\02.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for nalco 1338.33 121316.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\04.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\15144 chilled water piping.docx |
| d:\kirks files\vw chattanooga\commercial\quotes\turner supply quote for nalco 7330.61 - 04.12.2017.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\07.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for nalco gateway 3g - 05.12.2016.docx |
| d:\kirks files\vw chattanooga\analytical\ldf room loop water bio analysis june 2017.pdf |
| d:\kirks files\vw chattanooga\analytical\chilled water closed loop sep 2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\08.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\invoice report jan to sep 2015.xlsx |
| d:\kirks files\vw chattanooga\bid october 2015\vw bid pricing from bosak.pdf |
| d:\kirks files\vw chattanooga\bid october 2015\mb-pp-03 chiller submittal part 3 of 3.pdf |
| d:\kirks files\vw chattanooga\vw chattanooga domestic water testing for upchurch 071316.doc |
| d:\kirks files\vw chattanooga\contractor plant access request form brent fiddler nalco.xls |
| d:\kirks files\vw chattanooga\nalco final 2016 spare parts bid.xlsx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\02.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2015\05.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\analytical\weld water closed loop sep 2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era computer setup steps_rev2.pdf |
| d:\kirks files\vw chattanooga\analytical\weld water cooling tower sep 2016.pdf |
| d:\kirks files\vw chattanooga\analytical\annual bio analyses for all systems sep 2016.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3d trasar maintenance materials - 10.12.16.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\01.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\12.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\12.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for it server room water treatment 05.18.17.docx |
| d:\kirks files\univ tennessee chattanooga\utc facilities org chart.pdf |
| d:\kirks files\vw chattanooga\commercial\vw rev and lbs report 2016 vs 2017 ytd 072417.xlsx |
| d:\kirks files\vw chattanooga\analytical\wwcl water fr media analytical report 01-27-16.pdf |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for bleach - 09.21.2015.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\04.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\mb-pp-03 chiller submittal part 2 of 3.pdf |
| d:\kirks files\vw chattanooga\legionella testing\ehs-wsp request (na).docx |
| d:\kirks files\vw chattanooga\commercial\quotes\order acknowledgement for trac100 and 77352na w new pricing 020216.pdf |

| |
|---|
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for annual analytical analysis 08.08.2016.docx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for annual analytical testing 08.08.2016.pdf |
| d:\kirks files\vw chattanooga\commercial\vw usa opportunities 22-06-2015.xlsx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for annual analytical analysis 08.17.2015.pdf |
| d:\kirks files\vw chattanooga\commercial\annual facilities water treatment quote for volkswagen chattanooga 08.08.17.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\05.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\pricing_matrix_bidders.xlsx |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for 3dt260.31 05.24.2016.docx |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\08.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\annual chemical treatment requirements for facilities.docx |
| d:\kirks files\vw chattanooga\commercial\quotes\turner supply quote for nalco 7330.15 - 04.17.2017.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\06.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\nalco 2016 rebid general stores pricing sheet.xlsx |
| d:\kirks files\univ tennessee chattanooga\utc sustainability update - november 2015.pdf |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for nalco gateway 3g - 05.12.2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\07.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\univ tennessee chattanooga\appa conference contact list utc 2015.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\vw quarterly vendor batch update instructions.doc |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\03.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\bid october 2015\nalco's recommendation for volkswagen mm - 08.19.2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2012\06.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\commercial\volkswagen quote for nalco 1338.33 051016.pdf |
| d:\kirks files\vw chattanooga\hvac\nalco cl-122 coil cleaner sds.pdf |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for bulk tank fills closed loop inhibitor and biocide 10.27.2016.docx |
| d:\kirks files\vw chattanooga\revised part# nalco final 2016 spare parts bid (3).xlsx |
| d:\kirks files\vw chattanooga\iso suppliers meeting november 2016.pdf |
| d:\kirks files\vw chattanooga\analytical\city water makeup sep 2016.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2013\10.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2011\09.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2014\02.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\vw chattanooga\gate 1 access form cammi kirk nalco.xls |
| d:\kirks files\vw chattanooga\chardon labs report for weld water vw p3.doc |
| d:\kirks files\vw chattanooga\commercial\quotes\volkswagen quote for nalco 1338.31 102816.docx |
| d:\kirks files\vw chattanooga\commercial\vw 3 year contract meeting minutes signed aug 2016.pdf |
| d:\kirks files\vw chattanooga\commercial\chemical_treament_year_two_quote.pdf |
| d:\kirks files\vw chattanooga\inventory sheets for era database\era 2016\10.2016 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 01.31.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container 05.06.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\cooling tower\sec cooling tower dma jan.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\dsc00938.jpg |
| d:\kirks files\supreme resources\nalco-powder binder.xlsx |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container contracts and sps\sps -southeastern container -clevelan, tn -nw54 -9-25-06.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container 09.12.06.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00641.jpg |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 06.18.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00635.jpg |
| d:\kirks files\univ tennessee chattanooga\2016-06-vitalsigns.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00639.jpg |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 11.01.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 07.13.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 03.08.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container 10.20.06.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00632.jpg |

| |
|---|
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container 07.27.06.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\2007\southeastern container 3d trasar data 09.06.07.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container contracts and sps\pma southeastern container 2006-2007 with 3d trasar lease no chemical.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 02.26.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\closed loop\closed loop analysis.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2008\southeastern container 08.05.08.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-08 3d trasar.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2008\southeastern container 03.12.08.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00638.jpg |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\closed loop\sec closed loop dma jan. 07.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container contracts and sps\sps -southeastern container -clevelan, tn -nw54 8.01.07.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container 05.03.06.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\cooling tower\w0600834.pdf |
| d:\kirks files\supreme resources\15-15772 coa poly powder lot gr5c0030.pdf |
| d:\kirks files\synergy health chattanooga\ap-138 organic phosphate test procedure.pdf |
| d:\kirks files\supreme resources\2015 shipment report supreme resources.xlsx |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 04.25.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 08.05.08.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-06 3d trasar.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 12.20.07.doc |
| d:\kirks files\synergy health chattanooga\synergy health pam checklist order form january 2016.doc |
| d:\kirks files\supreme resources\nalco response to 9901 price decrease request 04-20-16.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\dsc00939.jpg |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\cooling tower\southeastern container dma 7.06.2006.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2008\southeastern container 06.12.08.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00631.jpg |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\cooling tower\sec cooling tower dma 2.1.07.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 05.23.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\southeastern container make-up analysis.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 02.25.08.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00640.jpg |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2008\southeastern container 04.09.08.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 05.23.08.xls |
| d:\kirks files\synergy health chattanooga\420-c0385p hardness drop test procedure.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2008\southeastern container 01.17.08.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00633.jpg |
| d:\kirks files\supreme resources\nalco response to 9901 lot number issue 11-19-15.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 06.12.08.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\closed loop\sec closed loop water analysis 2.2.07.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 01.17.08.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-07 3d trasar.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2008\southeastern container 05.23.08.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2008\southeastern containercleveland tn.mdb |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container 09.21.06.doc |
| d:\kirks files\synergy health chattanooga\ap-148 alkalinity test procedure.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2008\southeastern container 02.25.08.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container 06.08.06.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\closed loop\sec closed loop dma 2.1.07.pdf |
| d:\kirks files\synergy health chattanooga\nalco service report synergy health - sri 8-31-18_20180831.pdf |
| d:\kirks files\synergy health chattanooga\nalco service report synergy health - sri 9-28-18_20180928 (1).pdf |
| d:\kirks files\supreme resources\nalco response to 9901 lot number issue 11-19-15.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\dsc00937.jpg |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 09.06.07.doc |

| |
|---|
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\closed loop\w0600952.pdf |
| d:\kirks files\supreme resources\nalco response to 9901 price decrease request 04-20-16..pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container psr 06.29.05.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2006\southeastern container 08.31.06.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2007\southeastern container 08.02.07.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container pictures\dsc00634.jpg |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 03.12.08.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 11.01.07.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container analytical reports\cooling tower\cooling tower sump analysis.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container psr 2008\southeastern container 07.11.08.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 07.11.08.xls |
| d:\kirks files\southeastern container\six service standards\southeastern container bus review mar 20 2017.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 02.02.07.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container proposal cover sheet.ppt |
| d:\kirks files\southeastern container\02 02 2006 092119southeastern container_cleveland, tn_cooling tower.xml |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 7.27.06.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 2007 abr cover sheet.ppt |
| d:\kirks files\southeastern container\six service standards\southeastern container abr notes mar 21 2017.jpg |
| d:\kirks files\southeastern container\six service standards\nalco service report for southeastern container cooling water systems july 2016.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\proposal cover letter.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container proposal.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 12.21.06.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 04.25.07.xls |
| d:\kirks files\southeastern container\six service standards\nalco service report for southeastern container cooling water systems aug 2016.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 6.29.06.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 9.21.06.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\representative experience.doc |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 10.20.06.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\sec cooling tower 3d trasar optimizer - may 2015.xlsx |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 08.02.07.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\sec cost spreadsheet.xls |
| d:\kirks files\southeastern container\six service standards\southeastern container review mar 20 2017.docx |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 6.2.06.xls |
| d:\kirks files\southeastern container\southeastern container - ridley files\sec abr 2007.ppt |
| d:\kirks files\southeastern container\southeastern container - ridley files\deposit analysis from mold machines.pdf |
| d:\kirks files\southeastern container\southeastern container - ridley files\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 11.29.06.xls |
| d:\kirks files\southeastern container\six service standards\nalco service report for southeastern container mar 2020.pdf |
| d:\kirks files\southeastern container\six service standards\southeastern container cmv aug 2016.xls |
| d:\kirks files\southeastern container\proposal\southeastern container cleveland proposal worksheet.xlsx |
| d:\kirks files\iac dayton\nalco 7346 tab biocide cpp.docx |
| d:\kirks files\iac dayton\nalco water treatment proposal for iac dayton plant 1 jan 2015.pdf |
| d:\kirks files\marriott chattanooga\nalco 3d trasar solids - product bulletin b-1365.pdf |
| d:\kirks files\la z boy\wl12106 - la z boy - 9135497 renewal spreadsheet.xlsx |
| d:\kirks files\pilgrims pride chattanooga\pilgrims chattanooga complex product usage worksheet oct 2016 ver 2.xlsx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0667.jpg |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 02.2016.docx |
| d:\kirks files\southeastern container\products\nalco h550 msds.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0654.jpg |
| d:\kirks files\mayfield dairy athens\mayfield dairy farms - boiler psr 08-20-2015_20150820.pdf |
| d:\kirks files\mayfield dairy athens\envision psr notes sept 2015.docx |
| d:\kirks files\iac dayton\commercial\iac dayton invoice list jan to mar 2016.xlsx |
| d:\kirks files\ip cleveland\six service standards\international paper business review may 2016.pdf |
| d:\kirks files\ip cleveland\nalco 22310 and 1720 quote 062016.pdf |

| |
|---|
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0670.jpg |
| d:\kirks files\la z boy\six service standards\nalco annual review lazboy dayton may 2020.doc |
| d:\kirks files\pilgrims pride chattanooga\ellijay proposal april 2008.pdf |
| d:\kirks files\southeastern container\service reports\southeastern container cooling water systems automated report_20160620.pdf |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\condenser inspection report mayfield athens tn 031616.xls |
| d:\kirks files\iac dayton\six service standards\chilled water leak savings calculator.xlsm |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\dean foods contract billing adjustment form.xls |
| d:\kirks files\la z boy\la-z-boy water service completion letter - 08.2015.docx |
| d:\kirks files\la z boy\service completion letters\la-z-boy water service completion letter - 12.2015.docx |
| d:\kirks files\mayfield dairy athens\mayfield invoice list report jan - dec 2015.xlsx |
| d:\kirks files\m and m industries chatt\ultrasoft softener bulletin b-469.pdf |
| d:\kirks files\iac dayton\msds product info\nalco 7346 tab biocide msds.pdf |
| d:\kirks files\mayfield dairy athens\equipment\nalco quote for ammonia chemical feed pump and quill 02.24.17.pdf |
| d:\kirks files\mayfield dairy athens\faq2 advancements in boiler boil-out.docx |
| d:\kirks files\pilgrims pride chattanooga\defoamer\7469 water-based defoamer bulletin.pdf |
| d:\kirks files\mayfield dairy athens\product info msds\nalco 2567 boiler cleaner msds.pdf |
| d:\kirks files\iac dayton\plant 2 dayton\nalco services quote for iac dayton plant 2 121216.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 12.2016 01.2017.pdf |
| d:\kirks files\mayfield dairy athens\commercial\mayfield shipment report mar - july 2017.xlsx |
| d:\kirks files\marriott chattanooga\chattanooga marriott downtown prosposal 07-14-2014.pdf |
| d:\kirks files\southeastern container\products\staÃ-brÃ-ex st70 microorganism control chemical bulletin.pdf |
| d:\kirks files\iac dayton\msds product info\nalco 3dt260 inhibitor bulletin.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0674.jpg |
| d:\kirks files\ip cleveland\six service standards\international paper pam 2016.docx |
| d:\kirks files\marriott chattanooga\marriott franchise pricing (avendra pricing - ave).pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 01.2016.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0661.jpg |
| d:\kirks files\mueller chattanooga\st70 microorganism control chemical cpp.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0638.jpg |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0675.jpg |
| d:\kirks files\southeastern container\analyticals\southeastern container chilled loop june2016.pdf |
| d:\kirks files\pilgrims pride chattanooga\copy of pilgrims proposal 10 26 16_chattanooga 1.xlsx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0630.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0636.jpg |
| d:\kirks files\iac dayton\six service standards\nalco annual review iac dayton tn sep 2016.doc |
| d:\kirks files\m and m industries chatt\commercial\shipment report m&m 2014 to july 2016.xlsx |
| d:\kirks files\southeastern container\products\3dt231 cpp.docx |
| d:\kirks files\pilgrims pride chattanooga\odor control\apn-019_ls_drum_mounted_models.pdf |
| d:\kirks files\iac dayton\analyticals\o ring deposit analysis chilled loop dec 2015.pdf |
| d:\kirks files\mayfield dairy athens\softener\ultrasoft li series duplex spec-559.pdf |
| d:\kirks files\mayfield dairy athens\service reports\nalco service report for mayfield dairy athens 071116.pdf |
| d:\kirks files\ip cleveland\nalco 1720 order acknowledgement 073115.pdf |
| d:\kirks files\mayfield dairy athens\softener\fleck 3200 nxt service manual.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 11.2016.docx |
| d:\kirks files\iac dayton\analyticals\iac dayton cooling tower dec 2015.pdf |
| d:\kirks files\mueller chattanooga\proposal jan 2016\mueller chattanooga proposal january 19 2016.docx |
| d:\kirks files\iac dayton\iac dayton water treatment recommendations jan 2015.pptx |
| d:\kirks files\pilgrims pride chattanooga\jbs pilgrims 3d trasar automation v2.0.pptx |
| d:\kirks files\m and m industries chatt\commercial\m&m invoice list sept to dec 2015.xlsx |
| d:\kirks files\southeastern container\service reports\southeastern container remote service report_20200410.pdf |
| d:\kirks files\mayfield dairy athens\equipment\nalquill injector spec-253.pdf |
| d:\kirks files\m and m industries chatt\trasar trac104 closed system treatment cpp.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0668.jpg |

| |
|---|
| d:\kirks files\m and m industries chatt\commercial\m&m industry water treatment contract scope 2015 - 2016.xlsx |
| d:\kirks files\la z boy\commercial\po12335912rev-0 may 2020.pdf |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\dean foods ci summary report feb 2016.xlsx |
| d:\kirks files\m and m industries chatt\assembly drawing for filter usp 116ss50 50140 rev1.pdf |
| d:\kirks files\pilgrims pride chattanooga\2009 night of knights pilgrims pride purch contact.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\oasis 904 sds cad-english.pdf |
| d:\kirks files\southeastern container\equipment\nalco portafeed base tank agreement for sec.pdf |
| d:\kirks files\la z boy\commercial\po1627804rev-0.pdf |
| d:\kirks files\pilgrims pride chattanooga\surveypp 2008.xls |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0632.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0655.jpg |
| d:\kirks files\mayfield dairy athens\projects\mayfield athens tn dean foods contract billing adjustment form feb 2016.xls |
| d:\kirks files\m and m industries chatt\commercial\nalco quote for back cooling tower controller and sand filter.pdf |
| d:\kirks files\southeastern container\equipment\southeastern container_150105831_cleveland, tn 37311_pre-treatment - softenerfilter_7212016_sor8.xls |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment completion letter -may 2020.pdf |
| d:\kirks files\southeastern container\equipment\signed portafeed base tank agreement july 2015.jpg |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield dairy farms cooling tower operating parameters.pdf |
| d:\kirks files\southeastern container\copy of sec cooling tower 3d trasar optimizer - may 2015.xlsx |
| d:\kirks files\mayfield dairy athens\product info msds\nalco cv941 msds.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 05.2016.docx |
| d:\kirks files\southeastern container\service reports\southeastern container cooling water systems automated report_20160314.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\7 day report - mayfield dairy farms athens tn - 150208291 - condenser towers - 36631 - 3d trasar for cooling water _20160321.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 08.2016.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0650.jpg |
| d:\kirks files\mayfield dairy athens\projects\nalco 18 in injection quill quote.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0658.jpg |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0686.jpg |
| d:\kirks files\iac dayton\commercial\16 01 iac dayton - cost analysis worksheet.xls |
| d:\kirks files\pilgrims pride chattanooga\pilgrims chattanooga feed mill 150207896 survey sor 11-16-16.xlsm |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0683.jpg |
| d:\kirks files\pilgrims pride chattanooga\ppc rfp plant contact list.xls |
| d:\kirks files\pilgrims pride chattanooga\pilgrims chattanooga kill plant 150207898 survey sor 11-16-16.xlsm |
| d:\kirks files\mayfield dairy athens\service reports\nalco service report for mayfield dairy athens 091916.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0645.jpg |
| d:\kirks files\la z boy\analyticals\zurn boiler sidewall header material removed on shutdown may 2017.pdf |
| d:\kirks files\m and m industries chatt\commercial\nalco water treatment agreement scope oct 2015 - sep 2016.pdf |
| d:\kirks files\mayfield dairy athens\dean foods 3dt survey sept 2015.xlsx |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 01.2016.pdf |
| d:\kirks files\m and m industries chatt\nalco ultrasand filter spec-675[1].pdf |
| d:\kirks files\ip cleveland\nalco 1720 quote 071715.pdf |
| d:\kirks files\la z boy\3dt for boiler\draft la z boy dayton boiler water system assurance e-z setup form.xlsm |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0644.jpg |
| d:\kirks files\mayfield dairy athens\commercial\mayfield invoice report 2014.xlsx |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0678.jpg |
| d:\kirks files\iac dayton\analyticals\o ring deposit chilled loop injection mold dec 2015.pdf |
| d:\kirks files\ip cleveland\six service standards\international paper cleveland cmv workbook 2015.xlsx |
| d:\kirks files\mayfield dairy athens\product info msds\nalco cv941 fda compliance letter 2017.pdf |
| d:\kirks files\mayfield dairy athens\brenntag mid-south - order confirmation jan 2016.pdf |
| d:\kirks files\m and m industries chatt\commercial\m&m industry water treatment contract scope june 2016 to may 2017.pdf |
| d:\kirks files\la z boy\commercial\po1720814rev-0 june 2015.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0665.jpg |
| d:\kirks files\m and m industries chatt\analyticals\m and m upper plant mold deposit- chilled h2o.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water service completion letter - 12.2015.pdf |

| |
|---|
| d:\kirks files\ip cleveland\six service standards\nalco business review - international paper cleveland tn may 2017.docx |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0676.jpg |
| d:\kirks files\mayfield dairy athens\n2567cpp.pdf |
| d:\kirks files\la z boy\commercial\ngg info.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0669.jpg |
| d:\kirks files\mayfield dairy athens\quote for 3dtrasar maintenance package jan 2016.pdf |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0685.jpg |
| d:\kirks files\iac dayton\3d trasar cooling\iac dayton tn cooilng tower cooling water system assurance e-z setup form v1-na_only (2).xlsm |
| d:\kirks files\m and m industries chatt\prominent concept pump spec-490.pdf |
| d:\kirks files\southeastern container\3dt cooling\sec cooling tower 3dt004025 chilled water closed system assurance e-z setup form v1-na_only.7z |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0640.jpg |
| d:\kirks files\ip cleveland\ip service expectations 2017.pptx |
| d:\kirks files\southeastern container\equipment\replacement sand part numbers for diamond filter fr b chambers.pdf |
| d:\kirks files\mueller chattanooga\mueller boiler water dec 2015.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0646.jpg |
| d:\kirks files\la z boy\3dt for boiler\la z boy dayton boiler water system assurance e-z setup form.xlsm |
| d:\kirks files\southeastern container\analyticals\southeastern container chilled loop july 2015.pdf |
| d:\kirks files\la z boy\commercial\shipped invoice report 2018-2020.xlsx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0631.jpg |
| d:\kirks files\mayfield dairy athens\equipment\programming notes softener 3200 nxt.doc |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 06.2016.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0649.jpg |
| d:\kirks files\southeastern container\may june july 2020 purchase order - nalco water treatment.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 11.2016.pdf |
| d:\kirks files\iac dayton\commercial\iac dayton chemical usage calcs.xlsx |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield dairy farms - boiler system survey 2016.pdf |
| d:\kirks files\southeastern container\metal samples aluminum coupon quote qt#112301.pdf |
| d:\kirks files\iac dayton\commercial\iac dayton fixed ba po mar 2016 to feb 2017.pdf |
| d:\kirks files\mayfield dairy athens\product info msds\nalco 22310 us fda compliance letter 2016.pdf |
| d:\kirks files\m and m industries chatt\nalco 3dtrasar technology b-1425.pdf |
| d:\kirks files\pilgrims pride chattanooga\surveypp elberton.xls |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0628.jpg |
| d:\kirks files\la z boy\commercial\boiler conductivity meter quote 062716.pdf |
| d:\kirks files\mayfield dairy athens\commercial\ecolab_nalco water care contract billing adjustment form 06_16_16.pdf |
| d:\kirks files\southeastern container\equipment\nalco ultrasoft li series twin alternating softener 1 in spec-569.pdf |
| d:\kirks files\la z boy\commercial\la-z-boy water treatment contract with 3dt for boiler 2015-2016.xlsx |
| d:\kirks files\mayfield dairy athens\product info msds\sulfuric acid 93 label from brenntag.pdf |
| d:\kirks files\iac dayton\commercial\proposal pricing email from murasky jan 2016.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0637.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0671.jpg |
| d:\kirks files\southeastern container\equipment\nalco softener installation quote aug 2016.pdf |
| d:\kirks files\ip cleveland\six service standards\international paper cleveland tn plant survey april 2016.pdf |
| d:\kirks files\southeastern container\analyticals\chilled water corrosion coupons steel and alum dec 2016.pdf |
| d:\kirks files\iac dayton\o ring issue at another customer\elastomer analysis of seals from texas childrens hospital 09142012.docx |
| d:\kirks files\iac dayton\corp account stuff\14 04 iac corporate -nalco business presentation.pptx |
| d:\kirks files\iac dayton\corp account stuff\15 10 iac - nalco plant survey process.pptx |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield abr mar 2016 - draft.pptx |
| d:\kirks files\mayfield dairy athens\equipment\nalco ammonia feed pump quote 032217.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\redoxx 60 procedure v2 proposal 1.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 09.2016.docx |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 03.2016.docx |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 07.2016.pdf |
| d:\kirks files\pilgrims pride chattanooga\surveypp ellijay.xls |

| |
|---|
| d:\kirks files\m and m industries chatt\3dt controllers\cooling water system assurance e-z setup form m & m back cooling tower.7z |
| d:\kirks files\mayfield dairy athens\nalco 2567 boiler cleaner quote jan 2016.pdf |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\dean foods kpi's 2016.xlsx |
| d:\kirks files\mueller chattanooga\furnace cooling tower dec 2015.pdf |
| d:\kirks files\ip cleveland\nalco 22310 quote 032516.pdf |
| d:\kirks files\marriott chattanooga\3d trasar solids marriott 2014 shipments.xlsx |
| d:\kirks files\southeastern container\white residue on floor by krones.jpg |
| d:\kirks files\la z boy\service completion letters\la-z-boy water service completion letter - 11.2015.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0648.jpg |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment completion letter -may 2020.docx |
| d:\kirks files\southeastern container\analyticals\sec cleveland line 4 cooling line deposit june 4 2016.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield abr may 2017.pptx |
| d:\kirks files\mayfield dairy athens\projects\mayfield dairy farms-athens tn tower cleaning scope 06-15-17.xlsm |
| d:\kirks files\southeastern container\products\nalco 77352na cooling water treatment biocide cpp.docx |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 03.2016.pdf |
| d:\kirks files\ip cleveland\nalco 1720 and 22310 refill quote 010417.pdf |
| d:\kirks files\iac dayton\commercial\vmar 2017 to feb 2018 po iac dayton.pdf |
| d:\kirks files\m and m industries chatt\commercial\m&m industry water treatment contract scope june 2016 to may 2015.xlsx |
| d:\kirks files\iac dayton\corp account stuff\16 03 iac - kpi's by application.pptx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0653.jpg |
| d:\kirks files\la z boy\product info\tri-act 1803 condensate corrosion inhibitor.docx |
| d:\kirks files\la z boy\service completion letters\la-z-boy water service completion letter - 10.2015.pdf |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\mayfield athens dean foods kpi's 2016.xlsx |
| d:\kirks files\southeastern container\products\trac100 msds.pdf |
| d:\kirks files\pilgrims pride chattanooga\commercial\pilgrims chattanooga sold to locations.pdf |
| d:\kirks files\mueller chattanooga\mueller makeup water dec 2015.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield abr may 2017.pptx |
| d:\kirks files\ip cleveland\nalco scorecard q1 2016 ip cleveland tn.xlsx |
| d:\kirks files\mayfield dairy athens\equipment\nalco uv lamp order feb 1 2016.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 04.2016.pdf |
| d:\kirks files\m and m industries chatt\commercial\m&m industry water treatment contract scope june 2016 to may 2017.pdf |
| d:\kirks files\pilgrims pride chattanooga\pilgrims chattanooga utilities and wastewater proposal by plant 11-10-16.xlsx |
| d:\kirks files\pilgrims pride chattanooga\odor control\oasis 904 sds.pdf |
| d:\kirks files\la z boy\six service standards\nalco annual review lazboy dayton may 2020.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield abr mar 2016 - final.pptx |
| d:\kirks files\southeastern container\26 05 2015 southeastern container inc cleveland tn sec cooling tower sec cooling tower.xlsm |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 08.2016.pdf |
| d:\kirks files\m and m industries chatt\recommendations for stand alone chiller treatment 2016.pdf |
| d:\kirks files\iac dayton\six service standards\iac dayton cmv workbook aug 2016.xls |
| d:\kirks files\iac dayton\analyticals\iac dayton chilled water dec 2015.pdf |
| d:\kirks files\southeastern container\products\nalco 77352na cooling water treatment biocide bulletin.pdf |
| d:\kirks files\iac dayton\o ring issue at another customer\paul puckorius report.docx |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield cmv workbook june 2016.xls |
| d:\kirks files\mayfield dairy athens\equipment\cooling tower sand filter name plate.jpg |
| d:\kirks files\southeastern container\proposal\southeastern container pricing - may 2015.pdf |
| d:\kirks files\mayfield dairy athens\equipment\acid feed pump po 2016 pom-1601140.rtf |
| d:\kirks files\la z boy\six service standards\la z boy cleveland program review mar 2017.docx |
| d:\kirks files\iac dayton\corp account stuff\16 07 iac & master service agreement overview.pptx |
| d:\kirks files\m and m industries chatt\commercial\m&m industry water treatment contract scope 2015 - 2016.pdf |
| d:\kirks files\ip cleveland\nalco myron 4p instrument order acknowledgement.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0673.jpg |
| d:\kirks files\mayfield dairy athens\product info msds\nalco 1720 us fda compliance letter 2016.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 03.2017.pdf |

| |
|---|
| d:\kirks files\southeastern container\analyticals\southeastern container cooling tower july 2015.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0672.jpg |
| d:\kirks files\mayfield dairy athens\equipment\bleach peristaltic pump tubing part number.pdf |
| d:\kirks files\iac dayton\service reports\iac dayton - nalco service report_20160303.pdf |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\dean foods ci summary report oct 2015.xlsx |
| d:\kirks files\iac dayton\six service standards\nalco annual review iac dayton tn sep 2016.pdf |
| d:\kirks files\ip cleveland\nalco 1720 quote 02-08-16.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\redoxx 60 sds english-french.pdf |
| d:\kirks files\ip cleveland\six service standards\international paper cleveland tn plant survey april 2016.docx |
| d:\kirks files\la z boy\service completion letters\la-z-boy water service completion letter - 11.2015.pdf |
| d:\kirks files\la z boy\six service standards\la-z-boy dayton tn people survey january 2017.ppt |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\dean foods kpi's water treatment master.xlsx |
| d:\kirks files\la z boy\new 3g ngg info.jpg |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 02.2016.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield dairy farms cooling tower operating parameters.docx |
| d:\kirks files\southeastern container\products\nalco 3dt231 msds.pdf |
| d:\kirks files\southeastern container\analyticals\sec cleveland white residue fr floor analysis mar 2016.pdf |
| d:\kirks files\la z boy\la z boy boiler blowdown setup.jpg |
| d:\kirks files\pilgrims pride chattanooga\odor control\odor control and oasis 904 guide.pdf |
| d:\kirks files\southeastern container\3dt cooling\sec cooling tower 3dt004025 chilled water closed system assurance e-z setup form v1-na_only.xlsm |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0687.jpg |
| d:\kirks files\ip cleveland\six service standards\international paper business review may 2016.docx |
| d:\kirks files\marriott chattanooga\chattanooga marriott downtown proposal calculation notes 12-2014.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 03.2017.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0641.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0657.jpg |
| d:\kirks files\mayfield dairy athens\equipment\nalco ammonia injection quill options 032217.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\oasis 904 nalco product bulletin.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\media note fmn-020 wwtp-c.pdf |
| d:\kirks files\pilgrims pride chattanooga\surveypp gainesville.xls |
| d:\kirks files\la z boy\commercial\nalco water scope of work for la z boy may 2020 - apr 2021.pdf |
| d:\kirks files\southeastern container\equipment\softener quote for chilled water makeup 1.5 inch july 2016.pdf |
| d:\kirks files\iac dayton\equipment\chilled water chemical feed pump quote 1-27-16.pdf |
| d:\kirks files\pilgrims pride chattanooga\pilgrims tech fund costs by location 11-8-16.xlsx |
| d:\kirks files\pilgrims pride chattanooga\pilgrims calhoun logsheet july 2015.jpg |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 02.2017.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\nalco 29208.pdf |
| d:\kirks files\la z boy\commercial\la z boy scope of work 2020.xlsx |
| d:\kirks files\iac dayton\msds product info\3dt260 cpp.docx |
| d:\kirks files\pilgrims pride chattanooga\odor control\oasis 904 sds cad-french.pdf |
| d:\kirks files\southeastern container\white residue inside krones machine.jpg |
| d:\kirks files\mueller chattanooga\proposal jan 2016\mueller chattanooga cooling tower cycles savings.pdf |
| d:\kirks files\southeastern container\3dt cooling\sec cooling tower 3dt003955 cooling water system assurance e-z setup form v1-na_only.7z |
| d:\kirks files\pilgrims pride chattanooga\chattanooga survey.docx |
| d:\kirks files\iac dayton\plant 2 dayton\nalco services quote for iac dayton plant 2 121216.xlsx |
| d:\kirks files\pilgrims pride chattanooga\defoamer\71d5 plus defoamer bulletin.pdf |
| d:\kirks files\iac dayton\commercial\iac dayton po for closed loop chemical pump 032416.pdf |
| d:\kirks files\iac dayton\commercial\16 06 extended payment term request form.xls |
| d:\kirks files\ip cleveland\nalco service report - carson ca -1-27-2017- no issues_20170127.pdf |
| d:\kirks files\ip cleveland\six service standards\nalco business review - international paper cleveland tn april 2017.pdf |
| d:\kirks files\mayfield dairy athens\equipment\pulsafeeder a plus series pump spec-614.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield dairy farms - boiler system survey 2016.docx |
| d:\kirks files\mayfield dairy athens\softener\programming notes 3200 nxt.doc |

| |
|---|
| d:\kirks files\mayfield dairy athens\product info msds\nalco 22310 us fda compliance letter 2017.pdf |
| d:\kirks files\m and m industries chatt\softener quote 120616.pdf |
| d:\kirks files\iac dayton\commercial\2nd po for $4000 for ba.pdf |
| d:\kirks files\la z boy\innovation center\may 2020 - april 2021 innovation po12335919rev-0.pdf |
| d:\kirks files\iac dayton\commercial\2016 po for 3dt lease.pdf |
| d:\kirks files\mayfield dairy athens\product info msds\nalco cv941 bulletin.pdf |
| d:\kirks files\mayfield dairy athens\fire tube boiler boil out procedure info fr g totura.pdf |
| d:\kirks files\iac dayton\msds product info\nalco 7346 tab biocide bulletin.pdf |
| d:\kirks files\la z boy\commercial\la-z-boy main and innovation contract worksheet 5-2020 ridley.xlsx |
| d:\kirks files\ip cleveland\six service standards\international paper cleveland service plan 2016.xlsx |
| d:\kirks files\m and m industries chatt\3dt controllers\cooling water system assurance e-z setup form m & m upper cooling tower.xlsm |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield dairy farm athens tn service plan 2016.xlsx |
| d:\kirks files\southeastern container\analyticals\cleveland city water.pdf |
| d:\kirks files\la z boy\commercial\re_ revised nalco water scope of work for boiler treatment .msg |
| d:\kirks files\pilgrims pride chattanooga\commercial\nalco pilgrims baseline utility data.xlsx |
| d:\kirks files\iac dayton\msds product info\nalco 3dt260 inhibitor msds.pdf |
| d:\kirks files\southeastern container\equipment\nalco ultrasoft li series twin alternating softener spec-570.pdf |
| d:\kirks files\pilgrims pride chattanooga\copy of ppc boiler locations.xlsx |
| d:\kirks files\mayfield dairy athens\sweetwater\b-1416 sweet water best practices.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield cmv workbook march 2016.xls |
| d:\kirks files\southeastern container\proposal\pam cover example.pptx |
| d:\kirks files\southeastern container\products\nalco st70 msds.pdf |
| d:\kirks files\mayfield dairy athens\projects\mayfield athens tn dean foods contract billing adjustment june 2016.jpg |
| d:\kirks files\m and m industries chatt\back cooling tower 1 year trend dec 15 2015 to july 13 2016.pdf |
| d:\kirks files\ip cleveland\six service standards\international paper plant survey 2016.ppt |
| d:\kirks files\pilgrims pride chattanooga\copy of ppc boiler locations.xlsx |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\dean foods critical closed loop - survey april 2016.xlsx |
| d:\kirks files\southeastern container\products\trasar trac100 closed system corrosion inhibitor cpp.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0635.jpg |
| d:\kirks files\pilgrims pride chattanooga\oasis 904 odor neutralizer product bulletin.pdf |
| d:\kirks files\m and m industries chatt\softener quote 082616.pdf |
| d:\kirks files\mayfield dairy athens\equipment\chem feed pump quote jan 2016.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield abr mar 2016 - final.pdf |
| d:\kirks files\iac dayton\corp account stuff\16 07 iac & nalco n.a. contact list - update jul 2016.xlsx |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0677.jpg |
| d:\kirks files\la z boy\service completion letters\la-z-boy water service completion letter - 10.2015.docx |
| d:\kirks files\pilgrims pride chattanooga\pilgrims chattanooga complex product usage worksheet oct 2016.xlsx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0662.jpg |
| d:\kirks files\m and m industries chatt\3dt controllers\cooling water system assurance e-z setup form m & m back cooling tower.xlsm |
| d:\kirks files\mayfield dairy athens\equipment\boiler conductivity probe quote.pdf |
| d:\kirks files\pilgrims pride chattanooga\defoamer\nalco 7469 defoamer sds.pdf |
| d:\kirks files\mueller chattanooga\proposal jan 2016\mueller chattanooga proposal february 2016.docx |
| d:\kirks files\southeastern container\southeastern container chattanooga proposal may 2015.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0642.jpg |
| d:\kirks files\m and m industries chatt\commercial\nalco water treatment agreement scope with sand filter 2015 - 2016.xlsx |
| d:\kirks files\mayfield dairy athens\commercial\ecolab_nalco water care contract adjustment form with qa sign 12_05_2016.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 10.2016.docx |
| d:\kirks files\m and m industries chatt\usp sidestream installation rev1.pdf |
| d:\kirks files\la z boy\inspections\zurn june 2017.jpg |
| d:\kirks files\la z boy\six service standards\la z boy business review march 2017.pptx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0634.jpg |
| d:\kirks files\iac dayton\equipment\nalco base tank agreement for signature feb 2016.pdf |
| d:\kirks files\m and m industries chatt\ultrasand filter bulletin b-1356.pdf |

| |
|---|
| d:\kirks files\southeastern container\nalco chemical pumps quote 061815.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0633.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0660.jpg |
| d:\kirks files\m and m industries chatt\analyticals\m & m back cooling tower particle analysis jul 2016.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 10.2016.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 07.2016.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0629.jpg |
| d:\kirks files\m and m industries chatt\quote replacement media for front cooling tower filter.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0639.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0664.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0666.jpg |
| d:\kirks files\ip cleveland\nalco 1820 quote 12-11-15.pdf |
| d:\kirks files\southeastern container\equipment\nalco quote for replacement sand jan 2016.pdf |
| d:\kirks files\m and m industries chatt\analyticals\line 29 mold deposit mineral analysis jan 2017.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 12.2016 01.2017.docx |
| d:\kirks files\pilgrims pride chattanooga\pilgrim's presentation - chattanooga nov 10-final.pptx |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0681.jpg |
| d:\kirks files\southeastern container\equipment\southeastern container_150105831_cleveland tn 37311_pre-treatment - softenerfilter_7212016_sor8 (2).xlsm |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 06.2016.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0651.jpg |
| d:\kirks files\southeastern container\service reports\chilled loop inhibitor concentration 3 day trend.jpg |
| d:\kirks files\ip cleveland\six service standards\ip cleveland qes dec 2015.pdf |
| d:\kirks files\iac dayton\equipment\nalco base tank mini plus portafeed spec.pdf |
| d:\kirks files\iac dayton\equipment\iac chilled water lmi pump not working - nalco part numbers.docx |
| d:\kirks files\m and m industries chatt\upper cooling tower chem quote.pdf |
| d:\kirks files\m and m industries chatt\lmi metering pump quote for back tower.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0663.jpg |
| d:\kirks files\la z boy\commercial\nalco water scope of work for la z boy innovation center may 2020 - apr 2021.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\cb-2.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 05.2016.docx |
| d:\kirks files\mayfield dairy athens\dean foods corporate acct info\dean foods condenser inspection report.xls |
| d:\kirks files\southeastern container\3dt cooling\sec controller 3dt004025 chilled water closed system assurance e-z setup form v1-na_only.xlsm |
| d:\kirks files\la z boy\equipment\1803 pump model number.jpg |
| d:\kirks files\southeastern container\service reports\nalco service report for sec cleveland oct 2015 w notes on water loss.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 04.2016.docx |
| d:\kirks files\mueller chattanooga\proposal jan 2016\nalco water treatment proposal for mueller chattanooga february 2016.pdf |
| d:\kirks files\iac dayton\analyticals\iac dayton chilled water w particle analysis dec 2015.pdf |
| d:\kirks files\pilgrims pride chattanooga\copy of pilgrims proposal 10 26 16_chattanooga ver 2.xlsx |
| d:\kirks files\m and m industries chatt\analyticals\m and m - back cooling tower- machine 23 deposit jul 14 2016.pdf |
| d:\kirks files\southeastern container\equipment\softener quote for chilled water makeup 1 inch july 2016.pdf |
| d:\kirks files\mayfield dairy athens\equipment\boiler conductivity probe quote feb 2016.pdf |
| d:\kirks files\la z boy\inspections\mar 18 2016\img_0682.jpg |
| d:\kirks files\mayfield dairy athens\projects\sweetwater critical closed loop - survey jan 2016.xlsx |
| d:\kirks files\iac dayton\commercial\15 12 iac - update on nalco proposed commercial offer.pptx |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield cmv workbook june 2015.xls |
| d:\kirks files\mayfield dairy athens\equipment\pom-1601140.rtf |
| d:\kirks files\pilgrims pride chattanooga\pilgrims chattanooga debone plant 150207895 survey sor 11-16-16.xlsm |
| d:\kirks files\marriott chattanooga\marriott corporate corrosion results 2015.docx |
| d:\kirks files\iac dayton\corp account stuff\16 07 iac corp - nalco tier i auto capabilities & msa implementation.pptx |
| d:\kirks files\iac dayton\equipment\signed base tank agreement iac dayton feb 2016.pdf |
| d:\kirks files\iac dayton\service reports\nalco automated report for dayton tn cooling tower_20160414.pdf |
| d:\kirks files\southeastern container\analyticals\southeastern line 4 chilled water deposit june 2016.pdf |
| d:\kirks files\ip cleveland\ip psr requirements outlined.docx |

| |
|---|
| d:\kirks files\pilgrims pride chattanooga\defoamer\nalco 71d5 plus defoamer sds.pdf |
| d:\kirks files\m and m industries chatt\ultrasoft softener spec spec-561.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\nalco oasis 904 odor control product bulletin.pdf |
| d:\kirks files\mueller chattanooga\proposal worksheet for mueller chattanooga dec 2015.xlsx |
| d:\kirks files\iac dayton\analyticals\dayton city water analysis 2004.pdf |
| d:\kirks files\southeastern container\southeastern container revised nalco invoice july 2017 86326987.pdf |
| d:\kirks files\southeastern container\service reports\nalco personal service report nov 2016.pdf |
| d:\kirks files\mayfield dairy athens\product info msds\nalco 1720 us fda compliance letter 2017.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0659.jpg |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0643.jpg |
| d:\kirks files\southeastern container\products\3dt231 bulletin.pdf |
| d:\kirks files\marriott chattanooga\chattanooga marriott downtown proposal - june 12, 2015.pdf |
| d:\kirks files\pilgrims pride chattanooga\water analytical report nw0802215 pilgrims pride elijay.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0652.jpg |
| d:\kirks files\iac dayton\analyticals\iac dayton cooling tower w particle analysis dec 2015.pdf |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0647.jpg |
| d:\kirks files\m and m industries chatt\make up water instructions for potable chillers using trac104 (no aluminum).docx |
| d:\kirks files\southeastern container\alabama specialty metals corrosion coupon receipt july 2016.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 09.2016.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\redoxx 60 sds cad-english.pdf |
| d:\kirks files\iac dayton\plant 2 dayton\nalco trac100 pail quote dec 2016.pdf |
| d:\kirks files\la z boy\commercial\nalco water scope of work for la z boy may 2020 - apr 2021.docx |
| d:\kirks files\iac dayton\iac anniston info\iac anniston al - cooling water overview system audit.pptx |
| d:\kirks files\ip cleveland\nalco s0613 reagent quote 100415.pdf |
| d:\kirks files\pilgrims pride chattanooga\odor control\redoxx 60 sds english.pdf |
| d:\kirks files\southeastern container\equipment\quote replacement sand and media for sand filter jan 2016.pdf |
| d:\kirks files\ip cleveland\six service standards\international paper pam 2016.pdf |
| d:\kirks files\mayfield dairy athens\six service standards\mayfield cmv workbook sep 2016.xls |
| d:\kirks files\m and m industries chatt\analyticals\line 29 mold deposit bio analysis jan 2017.pdf |
| d:\kirks files\m and m industries chatt\commercial\nalco water treatment agreement scope with sand filter 2015 - 2016.pdf |
| d:\kirks files\la z boy\service completion letters\la-z-boy water treatment service completion letter - 02.2017.pdf |
| d:\kirks files\pilgrims pride chattanooga\chattanooga survey sep 2016.docx |
| d:\kirks files\mayfield dairy athens\inspections\condensers mar 16 2016\img_0656.jpg |
| d:\kirks files\southeastern container\3dt cooling\sec cooling tower 3dt003955 cooling water system assurance e-z setup form v1-na_only.xlsm |
| d:\kirks files\ip cleveland\nalco 1820 quote 031317.pdf |
| d:\kirks files\la z boy\commercial\la-z-boy main and innovation center contract worksheet 5-2020.xlsx |
| d:\kirks files\southeastern container\analyticals\sec cleveland chilled water corrosion coupons june 2016.pdf |
| d:\kirks files\ip cleveland\nalco 22310 quote 092915.pdf |
| d:\kirks files\georgia pacific\quotes\georgia pacific - ph buffer solutions quote - 06.19.2015.docx |
| d:\kirks files\coca cola chattanooga\uv system\ccbcu uv system quote from nalco june 2015.pdf |
| d:\kirks files\duracell cleveland\six service standards\nalco assurance center b-1448.pdf |
| d:\kirks files\coca cola chattanooga\commercial\ccbcu invoice report 05-2019 to 04-2020.xlsx |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0838.jpg |
| d:\kirks files\georgia pacific\3d trasar for boiler\georgia pacific cleveland boiler water system assurance e-z setup form.xlsm |
| d:\kirks files\georgia pacific\boiler inspections\#1 boiler june 2016\img_0715.jpg |
| d:\kirks files\coca cola cleveland\inspections\#1 boiler jan 6 2017\img_0826.jpg |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img_0693.jpg |
| d:\kirks files\denso athens tn\nalco introductory meeting key slides.pdf |
| d:\kirks files\duracell cleveland\commercial\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wl121 -1-1-16.xlsx |
| d:\kirks files\georgia pacific\boiler inspections\#1 boiler june 2016\img_0716.jpg |
| d:\kirks files\combustion controls\nalco sample cooler 500-531063.88 quote.pdf |
| d:\kirks files\georgia pacific\wl121_wl126 2015-mn georgia pacific pkg bas - june expirations-csg with new ba nbrs.xlsx |
| d:\kirks files\georgia pacific\boiler inspections\#1 boiler june 2016\img_0719.jpg |

| |
|---|
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img_0690.jpg |
| d:\kirks files\georgia pacific\boiler inspections\#1 boiler june 2016\img_0714.jpg |
| d:\kirks files\coca cola cleveland\inspections\#1 boiler jan 6 2017\img_0832.jpg |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\nalco ecolab projection.pdf |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img_0689.jpg |
| d:\kirks files\coca cola chattanooga\uv system\p&i sbv300.pdf |
| d:\kirks files\coca cola chattanooga\accudive\chlorine dioxide incident oct 7 2016\accuvator 100a sds.pdf |
| d:\kirks files\coca cola chattanooga\uv system\nalco aquafine uv system pid pi sbv300.pdf |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2164.jpg |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2174.jpg |
| d:\kirks files\coca cola cleveland\softener part quote oct 2016.pdf |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\revised coca cola bottling (full)_150206467_chattanooga tn 37401_pre-treatment ro_592016_sor8 (2).xls |
| d:\kirks files\coca cola chattanooga\accudive\chlorine dioxide incident oct 7 2016\ecolab media policy reminder.docx |
| d:\kirks files\denso athens tn\nalco 3dtrasar next gen cooling water controller bulletin b-1407.pdf |
| d:\kirks files\coca cola cleveland\inspections\#1 boiler jan 6 2017\img_0828.jpg |
| d:\kirks files\georgia pacific\six service standards\georgia pacific plant survey 2016.pdf |
| d:\kirks files\georgia pacific\commercial\invoice report jan 2015 to dec 2015.xlsx |
| d:\kirks files\duracell cleveland\commercial\nalco water treatment scope and quote duracell pack center cleveland tn 3-22-16.pdf |
| d:\kirks files\coca cola chattanooga\accudive\m13176-01-h.pdf |
| d:\kirks files\coca cola chattanooga\accudive\chlorine dioxide incident oct 7 2016\accudive 101a msds.pdf |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0846.jpg |
| d:\kirks files\duracell cleveland\commercial\pmw - duracell intl inc - ( cell make) - cleveland tn wl121 3-22-16.xlsx |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\coca cola bottling (full)_150206467_chattanooga, tn 37401_pre-treatment ro_592016_sor8.xls |
| d:\kirks files\coca cola cleveland\inspections\jan 8 2016\img_0626.jpg |
| d:\kirks files\duracell cleveland\six service standards\nalco water treatment program budget options 032717.docx |
| d:\kirks files\duracell cleveland\commercial\duracell cleveland invoice report march 2015 to march 2016.xlsx |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2163.jpg |
| d:\kirks files\duracell cleveland\commercial\duracell cell make plant nalco 2017 water treatment scope and quote.xlsx |
| d:\kirks files\duracell cleveland\six service standards\duracell annual business review 2016 notes.jpg |
| d:\kirks files\erlanger health systems\ehs-wsp offer erlanger health systems - chattanooga tn.pdf |
| d:\kirks files\duracell cleveland\commercial\duracell pack center 2017 scope and quote.xlsx |
| d:\kirks files\coca cola chattanooga\uv system\tsg 286b-12 swiftbeverage marketing brief.pdf |
| d:\kirks files\georgia pacific\equipment\nalco quote for new amine pump and injection quill 02.20.17.pdf |
| d:\kirks files\duracell cleveland\commercial\scope of work duracell intl -pack center and cell make- cleveland, tn -wl121 -1-1-16.pdf |
| d:\kirks files\duracell cleveland\commercial\nalco water treatment scope and quote duracell cell make cleveland tn 3-22-16.pdf |
| d:\kirks files\iac dayton\copy of 16 01 iac dayton - cost analysis worksheet modified by ck.xls |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\nalco membrane and installation services quote 082116.pdf |
| d:\kirks files\coca cola chattanooga\accudive\chlorine dioxide incident oct 7 2016\91512114_coke-chattanooga_mp visit_6-14-2016.pdf |
| d:\kirks files\coca cola cleveland\six service standards\coca cola cleveland pam 2016.doc |
| d:\kirks files\coca cola cleveland\boiler conductivity probe quote oct 2016.pdf |
| d:\kirks files\coca cola chattanooga\accudive\chlorine dioxide incident oct 7 2016\91498878_coke-chattanooga_mp visit_5-24-2016.pdf |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0839.jpg |
| d:\kirks files\coca cola chattanooga\accudive\chlorine dioxide incident oct 7 2016\91441822_coke-chattanooga_mp visit_12-16-2015.pdf |
| d:\kirks files\duracell cleveland\commercial\nalco water treatment 2017 scope and quote for duracell pack center.pdf |
| d:\kirks files\denso athens tn\global automotive value proposition for denso athens 092215.pptx |
| d:\kirks files\georgia pacific\commercial\gp cleveland po for new ngg june 2016.pdf |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\nalco membrane quote july 2015.pdf |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0841.jpg |
| d:\kirks files\coca cola chattanooga\accudive\chlorine dioxide incident oct 7 2016\91520862_coke-chattanooga_mp visit_8-18-2016.pdf |
| d:\kirks files\duracell cleveland\commercial\duracell february 2016 invoice.pdf |
| d:\kirks files\coca cola cleveland\inspections\#1 boiler jan 6 2017\img_0831.jpg |
| d:\kirks files\coca cola chattanooga\analyticals\ccbcu chattanooga ro feed analysis feb 28 2017.pdf |
| d:\kirks files\coca cola chattanooga\accudive\om-0226_accudive manual.pdf |

| |
|---|
| d:\kirks files\coca cola cleveland\equipment\om-0257_ultrasoft li softener manual_122712.pdf |
| d:\kirks files\coca cola cleveland\six service standards\coke cleveland abr sep 2016.ppt |
| d:\kirks files\duracell cleveland\six service standards\duracell - cell make cleveland project tracker march 2017.xlsx |
| d:\kirks files\coca cola chattanooga\uv system\ccbcu uv system.doc |
| d:\kirks files\duracell cleveland\duracell invoice report sep - nov 2015.xlsx |
| d:\kirks files\coca cola chattanooga\uv system\g0-48384-1-b.pdf |
| d:\kirks files\coca cola chattanooga\commercial\ccr water treatment pricing 3.15.xlsx |
| d:\kirks files\denso athens tn\nalco portafeed tank and delivery system bulletin.pdf |
| d:\kirks files\duracell cleveland\commercial\pmw - duracell intl - (pack center)- cleveland, tn -wp-121 -3-22-16.xlsx |
| d:\kirks files\coca cola cleveland\six service standards\coca cola cleveland tn plant survey 2016.xls |
| d:\kirks files\coca cola cleveland\analyticals\boiler 2 deposit january 2016.pdf |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\trisep membrane spec.pdf |
| d:\kirks files\duracell cleveland\duracell ensur website info email w login and password.pdf |
| d:\kirks files\coca cola cleveland\inspections\jan 8 2016\img_0627.jpg |
| d:\kirks files\duracell cleveland\commercial\scope of work duracell intl -pack center and cell make- cleveland, tn -wl121 -1-1-16.xlsx |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0845.jpg |
| d:\kirks files\duracell cleveland\six service standards\duracell annual business review 2016.pptx |
| d:\kirks files\coca cola chattanooga\accucide\quote for accucide solution tank no lid.pdf |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img_0688.jpg |
| d:\kirks files\georgia pacific\six service standards\gp pkg boiler scorecard - georgia pacific - cleveland, tn nov 2015.xls |
| d:\kirks files\coca cola cleveland\commercial\coca cola cleveland contractor handbook1.doc |
| d:\kirks files\georgia pacific\six service standards\gp cleveland tn boiler best practices score report nov 2015.xls |
| d:\kirks files\georgia pacific\equipment\walchem boiler controller spec-472.pdf |
| d:\kirks files\coca cola cleveland\equipment\softener valve and adapter quote 060517.pdf |
| d:\kirks files\coca cola cleveland\inspections\jan 8 2016\img_0623.jpg |
| d:\kirks files\georgia pacific\equipment\gp sulfite pump part numbers.docx |
| d:\kirks files\coca cola cleveland\inspections\#1 boiler jan 6 2017\img_0830.jpg |
| d:\kirks files\combustion controls\spec-470 nalco sample coolers.pdf |
| d:\kirks files\coca cola chattanooga\commercial\5837-coca cola-signed rops agreement 070815.pdf |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2168.jpg |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2169.jpg |
| d:\kirks files\duracell cleveland\commercial\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-15.pdf |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\coca cola questions 1.25.17.docx |
| d:\kirks files\duracell cleveland\duracell - ultrasand filter quote - 03 17 2016 (2).pdf |
| d:\kirks files\coca cola chattanooga\accucide\m13176-04-w.pdf |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\91548570_coke-chattanooga_mp visit_9-12-2016.pdf |
| d:\kirks files\duracell cleveland\inspections\rear boiler july 2016\img_0724.jpg |
| d:\kirks files\coca cola cleveland\six service standards\nalco service report for coca cola cleveland 20160921.pdf |
| d:\kirks files\coca cola cleveland\inspections\#2 boiler jan 13 2017\img_0836.jpg |
| d:\kirks files\duracell cleveland\inspections\rear boiler july 2016\img_0722.jpg |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2172.jpg |
| d:\kirks files\coca cola cleveland\equipment\coke cleveland softener part 011-sldfveax.88.docx |
| d:\kirks files\iac dayton\16 06 iac - cooling system fitration survey.xlsx |
| d:\kirks files\coca cola chattanooga\commercial\copy of wl121_wl166 2016-q2-coca cola adjustment-csg-with comments.xlsx |
| d:\kirks files\coca cola cleveland\nalco chemical feed pump quote 01-27-16.pdf |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\accucide 101a sds.pdf |
| d:\kirks files\erlanger health systems\erlanger vendor_classification_form11.doc |
| d:\kirks files\coca cola chattanooga\commercial\coke chattanooga rops aug 2019 invoice 0086706831_n.pdf |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img_0691.jpg |
| d:\kirks files\coca cola chattanooga\commercial\ccbcu shipment report all 2015 - may 2020.xlsx |
| d:\kirks files\duracell cleveland\commercial\pmw - duracell intl inc - cell make - cleveland tn 3-12-17.xlsx |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\accucide manual omo226 final version h final dfh fd.doc |
| d:\kirks files\duracell cleveland\product msds\nalco 960 msds.pdf |

| |
|---|
| d:\kirks files\georgia pacific\equipment\nalco quote for walchem boiler controller 030916.pdf |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\91476158_coke-chattanooga_mp visit_3-15-2016.pdf |
| d:\kirks files\coca cola cleveland\inspections\#1 boiler jan 6 2017\img_0829.jpg |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\nalco membrane and installation services 082116.docx |
| d:\kirks files\coca cola chattanooga\accucide\grundfos clo2 analyzer manual aqc-d11 io.pdf |
| d:\kirks files\coca cola chattanooga\six service standards\coca cola cleveland pam 2016.pdf |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\8040-sb20-tsfa.pdf |
| d:\kirks files\coca cola chattanooga\carbon tower procedures\sanitation of carbon towers.docx |
| d:\kirks files\duracell cleveland\inspections\rear boiler july 2016\img_0721.jpg |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0840.jpg |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\coca cola bottling (ccbcu)_150206467_chattanooga, tn 37401_pre-treatment ro_592016_sor8.xls |
| d:\kirks files\coca cola cleveland\boiler 2 conductivity probe quote 010617.pdf |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\91456741_coke-chattanooga_mp visit_1-13-2016.pdf |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2165.jpg |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\sodium chlorite safety video.docx |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\sodium chlorite stewardship review.pptx |
| d:\kirks files\duracell cleveland\commercial\duracell cell make shipment report jan - dec 2016.xlsx |
| d:\kirks files\combustion controls\nalco softener replacement head quote 3 in duplex unit.pdf |
| d:\kirks files\coca cola cleveland\inspections\jan 8 2016\img_0624.jpg |
| d:\kirks files\georgia pacific\six service standards\georgia pacific business review september 2016.docx |
| d:\kirks files\coca cola chattanooga\membrane quote 2015\nalco membrane and installation services quote 082116.docx |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2166.jpg |
| d:\kirks files\coca cola cleveland\inspections\#1 boiler jan 6 2017\img_0825.jpg |
| d:\kirks files\duracell cleveland\commercial\duracell cell make book price quote 12 mo.pdf |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img_0692.jpg |
| d:\kirks files\coca cola cleveland\3d trasar\ip address for 3d.jpg |
| d:\kirks files\duracell cleveland\commercial\quote for contract extension july 2015.pdf |
| d:\kirks files\duracell cleveland\commercial\duracell cell make plant nalco 2017 water treatment scope and quote.pdf |
| d:\kirks files\coca cola chattanooga\analyticals\coke chattanooga ro permeate supply header particle tss turb may 2015.pdf |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\chlorine dioxide in water sds.pdf |
| d:\kirks files\duracell cleveland\browne labs tank setup in back boiler room june 2017.jpg |
| d:\kirks files\coca cola chattanooga\uv system\ccbcu uv system quote.doc |
| d:\kirks files\duracell cleveland\analyticals\cell make cooling twr sludge fr ct2 oct 2015.pdf |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0844.jpg |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0842.jpg |
| d:\kirks files\duracell cleveland\3d trasar\pack center cooling tower cooling water system assurance e-z setup form v1-na_only (3).xlsm |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2167.jpg |
| d:\kirks files\duracell cleveland\inspections\#1 boiler jan 24 17\img_0837.jpg |
| d:\kirks files\georgia pacific\boiler inspections\#1 boiler june 2016\img_0717.jpg |
| d:\kirks files\georgia pacific\six service standards\georgia pacific cleveland logsheet 02.13.17.pdf |
| d:\kirks files\georgia pacific\georgia pacific - cleveland tn 7-7-17_20170707.pdf |
| d:\kirks files\georgia pacific\six service standards\georgia pacific plant survey 2016.docx |
| d:\kirks files\duracell cleveland\six service standards\duracell cell make program scope mar 9 2017.docx |
| d:\kirks files\georgia pacific\six service standards\georgia pacific cleveland logsheet 02.13.17.doc |
| d:\kirks files\coca cola chattanooga\commercial\shipment detail 2013-2014.xlsx |
| d:\kirks files\coca cola chattanooga\accucide\level switch wire sequence.jpg |
| d:\kirks files\coca cola cleveland\equipment\softener valve replacement quote 112916.pdf |
| d:\kirks files\duracell cleveland\commercial\duracell pack center 2017 scope quote.xlsx |
| d:\kirks files\coca cola chattanooga\accucide\sodium chlorite audit form may 2016.log |
| d:\kirks files\duracell cleveland\commercial\duracell pack center 2016 purchase order.pdf |
| d:\kirks files\duracell cleveland\commercial\duracell pack center 2017 po 7100018556.pdf |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\91524150_coke-chattanooga_mp visit_7-12-2016.pdf |

| |
|---|
| d:\kirks files\georgia pacific\3d trasar for boiler\new ngg info gp cleveland july 2016.jpg |
| d:\kirks files\duracell cleveland\six service standards\duracell business review march 2017.pptx |
| d:\kirks files\georgia pacific\six service standards\georgia pacific pam 2016.pdf |
| d:\kirks files\coca cola cleveland\inspections\#1 boiler jan 6 2017\img_0827.jpg |
| d:\kirks files\coca cola cleveland\six service standards\georgia pacific business review september 2016.pdf |
| d:\kirks files\coca cola cleveland\six service standards\nalco service report for coca cola cleveland 20160720.pdf |
| d:\kirks files\coca cola cleveland\inspections\#2 boiler jan 13 2017\img_0834.jpg |
| d:\kirks files\duracell cleveland\9901 raw material\vendor training for ensur website.pdf |
| d:\kirks files\erlanger health systems\w9_nalco company llc_1jan16.pdf |
| d:\kirks files\georgia pacific\boiler inspections\#1 boiler june 2016\img_0718.jpg |
| d:\kirks files\coca cola chattanooga\commercial\coke chattanooga invoice report june 2015 to june 2016.xlsx |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\91418848_coke-chattanooga_mp visit_10-29-2015.pdf |
| d:\kirks files\coca cola chattanooga\commercial\coke chattanooga invoice report jan to apr 2017.xlsx |
| d:\kirks files\coca cola cleveland\inspections\jan 8 2016\img_0625.jpg |
| d:\kirks files\duracell cleveland\inspections\rear boiler july 2016\img_0720.jpg |
| d:\kirks files\coca cola cleveland\commercial\contractor handbook pg 23 signed by nalco company.jpg |
| d:\kirks files\duracell cleveland\inspections\rear boiler july 2016\img_0723.jpg |
| d:\kirks files\coca cola cleveland\po_9500063303 for chem feed pumps.pdf |
| d:\kirks files\coca cola cleveland\3dt208 cpp.docx |
| d:\kirks files\georgia pacific\six service standards\georgia pacific pam 2016.docx |
| d:\kirks files\coca cola cleveland\inspections\inspection april 2016\img2171.jpg |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\91487661_coke-chattanooga_mp visit_4-14-2016.pdf |
| d:\kirks files\coca cola cleveland\commercial\coca cola refreshments cleveland tn coi 2016.pdf |
| d:\kirks files\coca cola cleveland\commercial\contractor handbook pg 24 signed by nalco company.jpg |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide incident oct 7 2016\91430419_coke-chattanooga_mp visit_11-18-2015.pdf |
| d:\kirks files\coca cola chattanooga\commercial\coke chattanooga shipment detail aug 2015 to sep 2016.xlsx |
| d:\kirks files\coca cola chattanooga\commercial\coca cola shipment report 2015.xlsx |
| d:\kirks files\coca cola chattanooga\carbon tower procedures\procedure for sodium hydroxide disinfection.pdf |
| d:\kirks files\coca cola chattanooga\commercial\copy of 2020 5-5 coca cola ba renewals.xlsx |
| d:\kirks files\duracell cleveland\six service standards\hvac performance services b-1338.pdf |
| d:\kirks files\chattanoogan\the chattanoogan water treatment contract scope of work july 2016 - june 2017.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91664583 - coke-chattanooga - rops visit - 15 aug 17.pdf |
| d:\kirks files\arch plastics\product info\trac100 cpp.docx |
| d:\kirks files\arch plastics\commercial\2017 arch plastics po for water treatment.pdf |
| d:\kirks files\coca cola chattanooga\ccbcu chattanooga - nalco scope of work update eff july 2020.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\copy of 91487661_coke-chattanooga_mp visit_4-14-2016.xlsm |
| d:\kirks files\adm chattanooga\wastewater\wastewater trial po oct 2015.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\grundfos proposed acid pump dda_wiring_diagram.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\coca cola chattanooga_150206467_chattanooga, tn 37401_ro perfomance svc-system manager_8212015_sor8.xls |
| d:\kirks files\chattanoogan\the chattanoogan cmv workbook aug 2016.xls |
| d:\kirks files\adm chattanooga\softeners\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart).html |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ccbcu chattanooga - rops proposal with 3dtfm - pc-191t - accucide maint year 2 06.23.2016.docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91413828_coke-chattanooga_mp visit_08-21-2015.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\psr for rops v2.1 012617.xlsm |
| d:\kirks files\adm chattanooga\six service standards\trace hardness test kit ap-151.pdf |
| d:\kirks files\adm chattanooga\wastewater\mbr feed analysis nov 2015.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\system diagram fr sharon\img950957.jpg |
| d:\kirks files\arch plastics\commercial\2017 nalco water treatment scope for arch plastics packaging chattanooga tn.pdf |
| d:\kirks files\coca cola chattanooga\accucide\dosage controller diagram.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\process flow - img_20140729_123913_914.jpg |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ccbcu chattanoogs rops rev cost summary 2015.xlsx |
| d:\kirks files\adm chattanooga\softeners\puropass sstc60 resin replacement project final savings.pdf |
| d:\kirks files\coca cola chattanooga\accucide\accucide 101a sodium chlorite bulletin.pdf |

| |
|---|
| d:\kirks files\adm chattanooga\softeners\adm chattanooga softener quote form may 10 2016.xlsm |
| d:\kirks files\adm chattanooga\six service standards\pam\contingency guide for adm southern cellulose boilers.pdf |
| d:\kirks files\adm chattanooga\six service standards\system surveys\adm chattanooga process pfd w info fr a taylor jan 2017.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\2016 nalco ro technical seminar bulletin adv-801.pdf |
| d:\kirks files\coca cola chattanooga\accucide\101a chlorine dioxide calculation.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\cip procedures\standard operational procedure 1 for sanitizing nf system.doc |
| d:\kirks files\alstom sodexo chattanooga\sodexo alstom chattanooga chem usage june 2015 survey.xlsx |
| d:\kirks files\coca cola chattanooga\ccbcu chattanooga - nalco scope of work update may 2020.docx |
| d:\kirks files\alstom sodexo chattanooga\applied services\dr2400 brochure.pdf |
| d:\kirks files\arch plastics\commercial\2016 nalco water treatment scope for arch plastics packaging chattanooga tn.pdf |
| d:\kirks files\coca cola chattanooga\28301_coca cola_rops_5-1-20_psr.pdf |
| d:\kirks files\adm chattanooga\wastewater\adm chattanooga 4-1-15.docx |
| d:\kirks files\adm chattanooga\six service standards\pam\460-s0614 soln st-2 dropwise sulfite liquid reagent sds.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\cocacola_chattanooga_ph_5_5_03_2017 membrane projection.docx |
| d:\kirks files\alstom sodexo chattanooga\applied services\prominent update.zip |
| d:\kirks files\coca cola chattanooga\28301_coke-chattanooga_accuside_5-1-20_psr.pdf |
| d:\kirks files\coca cola chattanooga\accucide\clo2 generator peristaltic pump replacement tubing 6-21-20.pdf |
| d:\kirks files\adm chattanooga\softeners\adm chattanooga pretreatment quote form v2014-1.xlsm |
| d:\kirks files\coca cola chattanooga\ccbcu chattanooga - nalco scope of work update eff july 2020.docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91641072 - coke-chattanooga - rops visit - 31 may 17 - normalization log - editable.xlsm |
| d:\kirks files\coca cola chattanooga\3dt for membranes\cip procedures\removal of iron from nf water system.doc |
| d:\kirks files\coca cola chattanooga\3dt for membranes\cocacola_chattanooga_ph_7 03_2017 membrane projection.docx |
| d:\kirks files\adm chattanooga\softeners\purolite softener resin c100 na cycle eng bulletin 0910.pdf |
| d:\kirks files\adm chattanooga\softeners\nalco quote for purolite c100na softener resin aor 2016.pdf |
| d:\kirks files\coca cola chattanooga\accucide\clo2 generator chem quote 6-19-20.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91664583 - coke-chattanooga - rops visit - 15 aug 17.xlsm |
| d:\kirks files\coca cola chattanooga\accucide\chlorine dioxide analyzer part quote.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\membrane peformance management general terms and conditions - execution copy final.docx |
| d:\kirks files\adm chattanooga\wastewater\antifoam 60096 on kosher product list 2015-08.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\_coke-chattanooga_mp visit_07-17-2015.pdf |
| d:\kirks files\coca cola chattanooga\softeners\nalco quote for purolite c100na softener resin.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\# 2678-coca cola-chattanooga, tennessee-ro-train b -sytsem assurance center weekly report- 2nd june 2016.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\3dtfm io mapping for chattanooga coca_cola_chattanooga,usa_ro.xlsx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91413828_coke-chattanooga_mp visit_09-30-2015.pdf |
| d:\kirks files\cargill chattanooga\nalco 1720 sulfite msds.pdf |
| d:\kirks files\arch plastics\commercial\2016 po for arch plastics.tif |
| d:\kirks files\coca cola chattanooga\coca cola cake recipe from arlene.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\cip procedures\standard operational procedure 3 for sanitizing nf system.doc |
| d:\kirks files\coca cola chattanooga\3dt for membranes\system diagram fr sharon\img950956.jpg |
| d:\kirks files\coca cola chattanooga\accucide\accucide safety nov 2016.ppt |
| d:\kirks files\coca cola chattanooga\accucide\accucide leaks feb 21 2017.jpg |
| d:\kirks files\coca cola chattanooga\3dt for membranes\doug glanz meeting notes coke chatt 04-17-19.docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91558595_coke-chattanooga_mp visit_10-12-2016.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91664583 - coke-chattanooga - rops visit - 19 july 17.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\system diagram fr sharon\img950955.jpg |
| d:\kirks files\cargill chattanooga\nalco water treatment proposal for cargill chattanooga july 2015.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91641072 - coke-chattanooga - rops visit - 31 may 17 - normalization log.xlsm |
| d:\kirks files\cargill chattanooga\nalco duplex alternating softener spec spec-559[1].pdf |
| d:\kirks files\adm chattanooga\six service standards\system surveys\img_1840.jpg |
| d:\kirks files\coca cola chattanooga\accucide\accuvator 100a bulletin.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91569202_coke-chattanooga_mp visit_11-10-2016.pdf |
| d:\kirks files\adm chattanooga\six service standards\total hardness liquid indicator 420-c0375l.pdf |
| d:\kirks files\adm chattanooga\six service standards\total hardness powder indicator 420-c0385p.pdf |

| |
|---|
| d:\kirks files\coca cola chattanooga\3dt for membranes\91653952 - coke-chattanooga - rops visit - 21 june 17.xlsm |
| d:\kirks files\arch plastics\analyticals\deposit leaking from chiller pump apr 2016.pdf |
| d:\kirks files\alstom sodexo chattanooga\applied services\trasar 8000 manual.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91413828_coke-chattanooga_mp visit_07-17-2015.pdf |
| d:\kirks files\coca cola chattanooga\accucide\accucide brochure.pdf |
| d:\kirks files\adm chattanooga\softeners\softener resin quote - no 2 process softener.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ccbcu chattanooga - nalco scope of work update may 2020.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91569202_coke-chattanooga_mp visit_11-10-2016.xlsm |
| d:\kirks files\coca cola chattanooga\notes from membrane health meeting may 2016.jpg |
| d:\kirks files\coca cola chattanooga\3dt for membranes\signal converter data sheet.pdf |
| d:\kirks files\adm chattanooga\wastewater\nalco 60096 antifoam quote 050916.pdf |
| d:\kirks files\adm chattanooga\wastewater\ww jar testing w patrick tss results 091815.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\flow meter_gf signet_concentrate flow.pdf |
| d:\kirks files\coca cola chattanooga\accucide\chattanooga coca-cola accucide priority 1 - step 1 service report.pdf |
| d:\kirks files\coca cola chattanooga\accucide\506649.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91641072 - coke-chattanooga_rops visit_06-21-2017 corrected.xlsm |
| d:\kirks files\adm chattanooga\six service standards\system surveys\img_1837.jpg |
| d:\kirks files\coca cola chattanooga\accucide\clo2 chemical breakdown fr d hobro.pdf |
| d:\kirks files\chattanoogan\signed scope of work for 070115 to 063016.pdf |
| d:\kirks files\adm chattanooga\wastewater\adm chattanooga 9-18-15 v2 w corrected ph and product.docx |
| d:\kirks files\coca cola chattanooga\nalco coke corp resolution process ccbcu chatt.xls |
| d:\kirks files\arch plastics\commercial\pmw - arch plastics packaging -chattanooga,tn -wl121 01-1-2016.xlsx |
| d:\kirks files\chattanoogan\the chattanoogan cmv workbook june 2016.xls |
| d:\kirks files\cargill chattanooga\nalco water treatment proposal for cargill chattanooga july 2015.docx |
| d:\kirks files\coca cola chattanooga\accucide\dscn0032.jpg |
| d:\kirks files\coca cola chattanooga\3dt for membranes\copy of 91641072 - coke-chattanooga - rops visit - 31 may 17 - normalization log.xlsm |
| d:\kirks files\coca cola chattanooga\nalco quote for media for ccbcu chattanooga nov 2015.pdf |
| d:\kirks files\adm chattanooga\wastewater\nalco 8105 coag 55 gal drum quote.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ge membrane spec feb 18 2017 change osmo_bev_ca_en (3).pdf |
| d:\kirks files\adm chattanooga\wastewater\adm chattanooga 9-18-15 (2).docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\orifice plate info_osmonics_drawings & info.pdf |
| d:\kirks files\coca cola chattanooga\nalco quote for media for ccbcu chattanooga nov 2015.doc |
| d:\kirks files\coca cola chattanooga\ccbcu chattanooga tn follow up audit report edit 1 t barnhouse.docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91607594_coke-chattanooga_mp visit_02-28-2017_psr.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91607594_coke-chattanooga_mp visit_02-28-2017_psr.xlsm |
| d:\kirks files\cargill chattanooga\nalco 1820 msds.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\2ph, 2orp.zip |
| d:\kirks files\coca cola chattanooga\accucide\accucide leaks 2 feb 21 2017.jpg |
| d:\kirks files\adm chattanooga\softeners\softener resin quote - boiler room.pdf |
| d:\kirks files\arch plastics\commercial\pmw - arch plastics packaging -chattanooga,tn -wl121 01-1-2017.xlsx |
| d:\kirks files\adm chattanooga\wastewater\ro permeate analysis nov 2015.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\coke-chattanooga_mp visit_07-17-2015.xlsm |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ca membrane spec fr doug glanz.pdf |
| d:\kirks files\adm chattanooga\wastewater\mbr permeate analysis nov 2015.pdf |
| d:\kirks files\adm chattanooga\six service standards\pam\460-s0613 soln st-1 dropwise sulfite power reagent sds.pdf |
| d:\kirks files\arch plastics\analyticals\chiller water small tank 2016.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91584422_coke-chattanooga_mp visit_12-13-2016.xlsm |
| d:\kirks files\chattanoogan\the chattanoogan water treatment contract july 2016 - june 2017.xlsx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91641072 - coke-chattanooga_rops visit_05-31-2017 corrected.xlsm |
| d:\kirks files\coca cola chattanooga\3dt for membranes\3dtfm installation document for - chattanooga coca-cola_chattanooga,usa_ro.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ccbcu chattanooga ro review 030917.docx |
| d:\kirks files\coca cola chattanooga\nalco water services review ccbcu chattanooga 05-2020.pptx |
| d:\kirks files\arch plastics\commercial\invoice report arch plastics nov 15 to jan 16.xlsx |

| |
|---|
| d:\kirks files\chattanoogan\signed scope of work for 0701316 to 063017.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\2ph, 1orp.zip |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91664583 - coke-chattanooga - rops visit - 19 july 17.xlsm |
| d:\kirks files\adm chattanooga\wastewater\nalco 60096 foam control agent bulletin.pdf |
| d:\kirks files\adm chattanooga\six service standards\system surveys\img_1839.jpg |
| d:\kirks files\adm chattanooga\six service standards\analytical charges summary - customer - 0500084136 - between 1-jan-2016 and 21-aug-2017.xlsx |
| d:\kirks files\adm chattanooga\softeners\puropass iex plant survey program.pdf |
| d:\kirks files\adm chattanooga\six service standards\pam\sulfite test procedures.pdf |
| d:\kirks files\adm chattanooga\softeners\ultratreat hi softeners spec-488.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ccbcu chattanooga - rops proposal with 3dtfm - pc-191t - accucide maintenance 06.12.2015.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ccbcu chattanooga_sor matrix_ro services.xlsx |
| d:\kirks files\coca cola chattanooga\coke chattanooga membrane permeate quality action levels.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\# 2678-coca cola-chattanooga, tennessee-ro-train a -sytsem assurance center weekly report- 2nd june 2016.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\3dtfm scope of services from 2017 agreement.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ccbcu chattanooga - rops proposal with 3dtfm - pc-191t - accucide maint year 2 06.23.2016.pdf |
| d:\kirks files\coca cola chattanooga\ccbcu parts list may 2020.docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\3dtfm installation document for - chattanooga coca-cola_chattanooga,usa_ro.doc |
| d:\kirks files\adm chattanooga\six service standards\system surveys\img_1838.jpg |
| d:\kirks files\chattanoogan\the chattanoogan abr 2016.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\coca cola chattanooga_150206467_chattanooga, tn 37401_3d trasarÂ® - membrane_8212015_sor8.xls |
| d:\kirks files\adm chattanooga\wastewater\delta pacl product descriptions.xlsx |
| d:\kirks files\coca cola chattanooga\nalco water scope of work ccbcu chattanooga may 2020.docx |
| d:\kirks files\coca cola chattanooga\accucide\accupro us price tool 2020.xlsx |
| d:\kirks files\cargill chattanooga\nalco 22310 msds.pdf |
| d:\kirks files\adm chattanooga\softeners\dow marathon water softening resin guide.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ccbcu chattanooga ro review 030917.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\nf1 concentrate orifice plate flow control device.jpg |
| d:\kirks files\adm chattanooga\wastewater\adm clarifier chattanooga 4-1-15.docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\2678-coca cola-chattanooga,tennessee-ro-train b-system assurance center weekly normalized report.pdf |
| d:\kirks files\cargill chattanooga\nalco ultrasoft bulletin b-469.pdf |
| d:\kirks files\alstom sodexo chattanooga\sodexo alstom tmg proposal 06292015.doc |
| d:\kirks files\coca cola chattanooga\3dt for membranes\cocacola_chattanooga_ph_4 03_2017 membrane projection.docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\anthony ridley_coca-cola_cost breakdown.xlsx |
| d:\kirks files\adm chattanooga\six service standards\system surveys\clarifier graver pfd.jpg |
| d:\kirks files\adm chattanooga\wastewater\nalco 60096 foam control agent cpp.docx |
| d:\kirks files\arch plastics\molybdenum comparator test ap-057.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\ca membrane hydrolysis rate.docx |
| d:\kirks files\coca cola chattanooga\3dt for membranes\3dtfm installation document for-chattanooga coca-cola_chattanooga-usa.doc |
| d:\kirks files\coca cola chattanooga\3dt for membranes\91584422_coke-chattanooga_mp visit_12-13-2016.pdf |
| d:\kirks files\coca cola chattanooga cmv aug 2016.xls |
| d:\kirks files\coca cola chattanooga\accucide\accucide precursor tubing part numbers.pdf |
| d:\kirks files\coca cola chattanooga\accucide\accucide quote june 2013 cah061309 quote (3) chat tn.pdf |
| d:\kirks files\coca cola chattanooga\3dt for membranes\cip procedures\standard operational procedure 2 for sanitizing nf system.doc |
| d:\kirks files\coca cola chattanooga\boiler inspections\oct 2016\img_0733.jpg |
| d:\kirks files\adm chattanooga\corporate acct stuff\blank adm location area monthly inventory & kpi v2.xlsx |
| d:\kirks files\adm chattanooga\projects\process additives\email summary of adm request for pitch control brightness improvement trial jan 2017.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\yyyy-qx blank adm plant name qes.docx |
| d:\kirks files\adm chattanooga\corporate acct stuff\admcontract kpi checklist.xlsx |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0726.jpg |
| d:\kirks files\adm chattanooga\projects\adm boiler calculator 25 to 50 cycles 4.00 fuel cost.xlsm |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0737.jpg |
| d:\kirks files\adm chattanooga\projects\process additives\pan filter washers\bsw install (400).jpg |
| d:\kirks files\adm chattanooga\projects\process additives\nalco pensurf 74418 quote mar 13 2017.pdf |

| |
|---|
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0727.jpg |
| d:\kirks files\adm chattanooga\jr-sr transfer procedure and oswar procedure.pdf |
| d:\kirks files\adm chattanooga\analyticals\boiler 1 jun 09 2017.pdf |
| d:\kirks files\adm chattanooga\raw water clarification\quote polymer makedown system w tank and solution pump.pdf |
| d:\kirks files\adm chattanooga\adm pricing and maximo numbers for customer.docx |
| d:\kirks files\adm chattanooga\analyticals\adm well water minerals and toc sep 2016.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco pensurf 74418 x 3 quote 11.13.17.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\boiler chemical pump w analog capable quote 032017.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr may 2016.xlsx |
| d:\kirks files\adm chattanooga\raw water clarification\direct online polymer feeder spec-488.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\nalco pac2 tech manual da section bk 2 sec 2.7.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\nalco biomanage one point lessons.pdf |
| d:\kirks files\adm chattanooga\product info\nalco 60096 antifoam bulletin.pdf |
| d:\kirks files\adm chattanooga\commercial\bol 133610970.pdf |
| d:\kirks files\adm chattanooga\commercial\quote for st-2 reagent 060616.pdf |
| d:\kirks files\adm chattanooga\projects\water treatment considerations for cond econ.pdf |
| d:\kirks files\adm chattanooga\commercial\invoice report march 2015 to march 18 2016¼½files\stylesheet.css |
| d:\kirks files\adm chattanooga\projects\total and calcium hardness test kit 420-c0395.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco flocculant 61768 quote 102816.pdf |
| d:\kirks files\adm chattanooga\projects\walchem boiler conductivity controller spec-472.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\safety directives\2016q1 adm safety moment.pptx |
| d:\kirks files\adm chattanooga\analyticals\adm chattanooga whitewater mar 24 2016.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\elution study service report adm chattanooga no 1 softener 3-23-16.pdf |
| d:\kirks files\adm chattanooga\commercial\adm southern cellulose - sulfite test and conductivity standard quote - 05.19.2015.docx |
| d:\kirks files\adm chattanooga\commercial\conductivity meter and cal solution quote 091916.pdf |
| d:\kirks files\adm chattanooga\product info\nalco 1820 amine product bulletin.pdf |
| d:\kirks files\adm chattanooga\projects\nalco pulp and paper analytical test list.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco flocculant 61768 quote 030617.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm chattanooga utility scope document - september 2016.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\utility scope revision from adam taylor - march 2015.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\adm chattanooga boiler energy savings with ro.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 61768 flocculant quote 031816.pdf |
| d:\kirks files\adm chattanooga\raw water clarification\nalco 61768 core shell cationic emulsion flocculant for the pulp _ paper industry_docx.mht |
| d:\kirks files\adm chattanooga\projects\process additives\pan filter washers\bsw install (167) - copy.jpg |
| d:\kirks files\adm chattanooga\projects\process additives\nalco 1393 sds.pdf |
| d:\kirks files\adm chattanooga\projects\adm boiler calculator 25 to 75 cycles 0.67 fuel cost.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\nalco analytical test report template.docx |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr.xlsx |
| d:\kirks files\adm chattanooga\commercial\nalco 1720 and reagents quote 021616.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\boiler reagent quote 072515.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\safety directives\product compatibility risk assessment2.doc |
| d:\kirks files\adm chattanooga\corporate acct stuff\16.03.24 steam analysis report.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\nalco7396 msds.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco reagent order 081616.pdf |
| d:\kirks files\adm chattanooga\raw water clarification\existing neat polymer pump plate.jpg |
| d:\kirks files\adm chattanooga\projects\copy of 2016-10 adm chattanooga project sign off form.xlsx |
| d:\kirks files\adm chattanooga\commercial\nalco reagent quote 032117.pdf |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0736.jpg |
| d:\kirks files\adm chattanooga\commercial\nalco 22310 refill quote 032816.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm chattanooga utility scope document - june 2017.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\replacement sulfite pump quote w options.pdf |
| d:\kirks files\adm chattanooga\analyticals\adm white water minerals and toc sep 2016.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm chattanooga boiler treatment monthly inventory & kpi v2.xlsx |

| |
|---|
| d:\kirks files\adm chattanooga\projects\process additives\nalkleen 2619 boilout additive bulletin.pdf |
| d:\kirks files\adm chattanooga\analyticals\adm chattanooga boiler softener #3 mar 24 2016.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\safety directives\f-017 chemical feed line hang tag order form.xlsx |
| d:\kirks files\adm chattanooga\da vent project\natural gas unit conversions.docx |
| d:\kirks files\adm chattanooga\projects\process additives\adm pitch reduction trial meeting feb 10 2017.docx |
| d:\kirks files\adm chattanooga\commercial\corrected nalco 1720 and 1820 refill quote 012017.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr july 2016.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr dec 2015.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr updated 082817.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr nov 2015.xlsx |
| d:\kirks files\adm chattanooga\da vent project\vent rate calc - orifice sizing for adm chattanooga.xlsx |
| d:\kirks files\adm chattanooga\analyticals\waterside capo4 deposit explanation fr g totura.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table.xlsx |
| d:\kirks files\adm chattanooga\projects\process additives\pensurf 74418 digester additive cpp.docx |
| d:\kirks files\adm chattanooga\commercial\nalco 60096 antifoam quote 030416.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 1820 refill quote sep 2016.pdf |
| d:\kirks files\adm chattanooga\wi12106 sold to ship to custlist 01042017.xlsx |
| d:\kirks files\adm chattanooga\projects\process additives\pan filter washers\bsw install (402).jpg |
| d:\kirks files\adm chattanooga\projects\process additives\pan filter washers\bsw install (395).jpg |
| d:\kirks files\adm chattanooga\boiler treatment\lmi pump spec-475.pdf |
| d:\kirks files\adm chattanooga\product info\product stewardship request form halal certification 05-10-17.docx |
| d:\kirks files\adm chattanooga\projects\adm boiler calculator 25 to 75 cycles 0.67 fuel cost.xlsm |
| d:\kirks files\adm chattanooga\projects\process additives\blender pitch test procedure d owens.doc |
| d:\kirks files\adm chattanooga\projects\process additives\adm chattanooga project 4-18.xlsx |
| d:\kirks files\adm chattanooga\projects\financial analysis - adm chattanooga alternative boiler makeup.xlsx |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0731.jpg |
| d:\kirks files\adm chattanooga\commercial\adm invoice report sep 2015 to aug 2016.xlsx |
| d:\kirks files\adm chattanooga\projects\process additives\hydrophobicity test kit quote to adm.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 1820 refill quote sep 20 2016.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\annual steam production 6-2016 to 5-2017.pdf |
| d:\kirks files\adm chattanooga\projects\hollow fiber membrane\hollow fiber membrane layout.jpeg |
| d:\kirks files\adm chattanooga\commercial\invoice report march 2015 to march 18 2016¾files\tabstrip.htm |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm contract kpi checklist.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\copy of inventory table for psr.xlsx |
| d:\kirks files\adm chattanooga\corporate acct stuff\fw_ adm contract requirements.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 22310 200 gal refill quote 040116.pdf |
| d:\kirks files\adm chattanooga\commercial\hardness indicator powder quote 02.26.16.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 1720 and 1820 refill quote 102816.pdf |
| d:\kirks files\adm chattanooga\adm cmv 500084136.xls |
| d:\kirks files\adm chattanooga\projects\hollow fiber membrane\nalco project form for adm chattanooga hollow fiber membrane 09-2017.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\nalco 1720 sulfite cpp.docx |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr sep 2016.xlsx |
| d:\kirks files\adm chattanooga\raw water clarification\nalco 61768 flocculant bulletin.pdf |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0729.jpg |
| d:\kirks files\adm chattanooga\projects\process additives\nalco 1393 scale inhibitor bulletin.pdf |
| d:\kirks files\adm chattanooga\analyticals\all water sample tests.xlsx |
| d:\kirks files\adm chattanooga\commercial\2017-04 adm price list.pdf |
| d:\kirks files\adm chattanooga\raw water clarification\replacement flocculant pump 011317.pdf |
| d:\kirks files\adm chattanooga\projects\adm boiler calculator 18 to 75 cycles for ro justification.xlsm |
| d:\kirks files\adm chattanooga\commercial\nalco hardness indicator and buffer quote 050616.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\blank corrosion coupon monitoring results.xls |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr april 2016.xlsx |
| d:\kirks files\adm chattanooga\analyticals\brown stock washer final shower mar 2017.pdf |

| |
|---|
| d:\kirks files\adm chattanooga\corporate acct stuff\safety directives\chemical pump guarding.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\1001_adm 2-1-2016 final price list.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr aug 2016.xlsx |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0734.jpg |
| d:\kirks files\adm chattanooga\total hardness test kit procedure.pdf |
| d:\kirks files\adm chattanooga\projects\firetube boiler energy savings from scale control (v1.0) (2).xlsm |
| d:\kirks files\adm chattanooga\commercial\nalco 74418 quote x 3 mar 26 2018.pdf |
| d:\kirks files\adm chattanooga\commercial\invoice report june 2015 to may 2016.xlsx |
| d:\kirks files\adm chattanooga\commercial\1820 po nov 2015.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco polymer and sulfite order 042117.pdf |
| d:\kirks files\adm chattanooga\commercial\2017 service ba_po_y3389362_email63621465736094.pdf |
| d:\kirks files\adm chattanooga\commercial\quote for 1404 jan 14 2016.pdf |
| d:\kirks files\adm chattanooga\da vent project\da vent optimization.pdf |
| d:\kirks files\adm chattanooga\six service standards\02-27-14 process flow diagram.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\pfd w temps press by a taylor jan 2017.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 22310 refill quote may 2016.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\new chemical pump splash guards feb 2017.jpg |
| d:\kirks files\adm chattanooga\commercial\nalco 22310 refill quote 021017.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 1820 refill quote may 2016.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 74418 pensurf quote jan 8 2018.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco adm pricing and maximo numbers aug 2016.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\pensurf 74418 digester additive bulletin.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\safety directives\f-872 product stewardship.doc |
| d:\kirks files\adm chattanooga\projects\process additives\nalco 1393 scale inhibitor cpp.docx |
| d:\kirks files\adm chattanooga\analyticals\adm chattanooga boiler #2 fireside deposit oct 2016.pdf |
| d:\kirks files\adm chattanooga\analyticals\soft water jun 09 2017.pdf |
| d:\kirks files\adm chattanooga\analyticals\boiler feedwater jun 09 2017.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\02-27-14 process flow diagram (1).pdf |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr june 2016.xlsx |
| d:\kirks files\adm chattanooga\analyticals\adm chattanooga well water-pump on line mar 24 2016.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\a & f piston pump for 74418 program.pdf |
| d:\kirks files\adm chattanooga\projects\hollow fiber membrane\hollow fiber membrane project info fr m hayne 09-2017.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\boiler reagent quote 120215.pdf |
| d:\kirks files\adm chattanooga\da vent project\blank adm location project sign off & detailed action plan form.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\southern cellouse adm location area utility scope document -updated dec 2016.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\nexguard 22310 boiler internal treatment cpp.docx |
| d:\kirks files\adm chattanooga\analyticals\adm chattanooga process softener mar 24 2016.pdf |
| d:\kirks files\adm chattanooga\raw water clarification\adm chattanooga report from daoust 5-11-16.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 1720 and 1820 refill quote 011817.pdf |
| d:\kirks files\adm chattanooga\analyticals\adm sheet plant headbox water microbio jan 19 2017.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\nalco pensurf 74418 quote 052217.pdf |
| d:\kirks files\adm chattanooga\six service standards\adm cmv 500084136.xlsm |
| d:\kirks files\adm chattanooga\commercial\adm shipment report sep 2015 to aug 2016.xlsx |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm value delivery communication - 2016.pdf |
| d:\kirks files\adm chattanooga\commercial\22310 po august 2015.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 1820 refill and sulfite reagent quote 062116.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 22310 and 1720 refill quote 081016.pdf |
| d:\kirks files\adm chattanooga\raw water clarification\polymer makedown unit spec-529.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr march 2016.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\boiler deposit service report q4 2016.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr jan 2016.xlsx |
| d:\kirks files\adm chattanooga\projects\natural gas cost email fr mark carrol.pdf |
| d:\kirks files\adm chattanooga\product info\boiler chemical materials compatibility.docx |

| |
|---|
| d:\kirks files\adm chattanooga\corporate acct stuff\safety directives\be safe card.pdf |
| d:\kirks files\adm chattanooga\kosher product list 2015-08 nalco america corporate loc.pdf |
| d:\kirks files\adm chattanooga\six service standards\adm qes 500084136 march 2016.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco adm pricing and maximo numbers aug 2016.docx |
| d:\kirks files\adm chattanooga\adm chattanooga project sign off detailed action plan form.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\chloride corrosion cracking - ss.tif |
| d:\kirks files\adm chattanooga\six service standards\adm boiler chem usage may to aug 2016.xlsx |
| d:\kirks files\adm chattanooga\commercial\adm pricing june 2016.pdf |
| d:\kirks files\adm chattanooga\adm chattanooga boiler energy savings with ro.xls |
| d:\kirks files\adm chattanooga\projects\process additives\digester additive trial report-to vendors a taylor 2014.pdf |
| d:\kirks files\adm chattanooga\raw water clarification\compact polymer makedown unit spec-630.pdf |
| d:\kirks files\adm chattanooga\raw water clarification\nalco 61768 flocculant msds.pdf |
| d:\kirks files\adm chattanooga\analyticals\fireside deposit explanation fr g totura.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\nalco proposal for pitch dispersant 74418 a ridley 2013.docx |
| d:\kirks files\adm chattanooga\raw water clarification\2015-05 kosher nalco america corporate loc.pdf |
| d:\kirks files\adm chattanooga\commercial\invoice report march 2015 to march 18 2016.xls |
| d:\kirks files\adm chattanooga\commercial\adm invoice report jan - aug 2017.xlsx |
| d:\kirks files\adm chattanooga\raw water clarification\rcra tote informaiton.pdf |
| d:\kirks files\adm chattanooga\projects\3dtrasar for boiler installation drawing.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\qes template - adm.docx |
| d:\kirks files\adm chattanooga\commercial\nalco adm pricing and maximo numbers oct 2016.docx |
| d:\kirks files\adm chattanooga\projects\process additives\nalco blender pitch test procedure.pdf |
| d:\kirks files\adm chattanooga\commercial\invoice report march 2015 to march 18 2016ï¼files\sheet001.htm |
| d:\kirks files\adm chattanooga\projects\process additives\nalkleen 2657 paper machine boilout additive bulletin.pdf |
| d:\kirks files\adm chattanooga\commercial\nalco 1820 and reagents quote 06-09-17.pdf |
| d:\kirks files\adm chattanooga\analyticals\adm chattanooga city water mar 24 2016.pdf |
| d:\kirks files\adm chattanooga\commercial\invoice report march 2015 to march 18 2016ï¼files\filelist.xml |
| d:\kirks files\adm chattanooga\six service standards\adm chattanooga business review sept 2016.pptx |
| d:\kirks files\adm chattanooga\commercial\nalco quote 74418.61 qty 3 090617.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\nalco itc d owens trip report adm chattanooga oct 2013.docx |
| d:\kirks files\adm chattanooga\projects\process additives\dcpro hydrophobicity procedures june 2011.pdf |
| d:\kirks files\adm chattanooga\projects\adm boiler calculator 18 to 75 cycles for ro justification.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\nalco trace hardness procedure ap-151.pdf |
| d:\kirks files\adm chattanooga\ap-151 trace hardness test kit.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\pan filter washers\bsw install (415).jpg |
| d:\kirks files\adm chattanooga\raw water clarification\nalco 61768 core shell cationic emulsion flocculant cpp.docx |
| d:\kirks files\adm chattanooga\product info\adm halal and kosher certification info 2017.zip |
| d:\kirks files\adm chattanooga\corporate acct stuff\safety directives\adm plant name safety health check action plan.xlsx |
| d:\kirks files\adm chattanooga\six service standards\adm chattanooga value plan cmv mar 31 2017.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\tco expectations & cadence calls 08-2016.pptx |
| d:\kirks files\adm chattanooga\raw water clarification\prominent sigma spec-615.pdf |
| d:\kirks files\adm chattanooga\analyticals\adm sheet deposit microbio jan 19 2017.pdf |
| d:\kirks files\adm chattanooga\six service standards\adm chattanooga utilities costs email from adam.pdf |
| d:\kirks files\adm chattanooga\six service standards\abr projects email aug 2016.pdf |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0728.jpg |
| d:\kirks files\adm chattanooga\projects\adm boiler calculator 25 to 10 cycles 0.67 fuel cost 0.25 makeup.xlsm |
| d:\kirks files\adm chattanooga\corporate acct stuff\blank adm location area utility scope document.xlsx |
| d:\kirks files\adm chattanooga\analyticals\adm sheet plant spray bar deposit microbio jan 19 2017.pdf |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0730.jpg |
| d:\kirks files\adm chattanooga\projects\adm chattanooga project sign off form 09-2017.xlsx |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm chattanooga boiler treatment monthly inventory & kpi 2016.xlsx |
| d:\kirks files\adm chattanooga\commercial\adm invoice report boiler chemicals only sep 2015 to aug 2016.xlsx |
| d:\kirks files\adm chattanooga\commercial\nalco order ack for 22310 and 1720 081116.pdf |

| |
|---|
| d:\kirks files\adm chattanooga\analyticals\adm chattanooga well water-pump start mar 24 2016.pdf |
| d:\kirks files\adm chattanooga\da vent project\vent rate calc - orifice sizing.xlsx |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr feb 2016.xlsx |
| d:\kirks files\adm chattanooga\six service standards\adm chattanooga tn - 2017 q3 qes.docx |
| d:\kirks files\adm chattanooga\projects\adm chattanooga boiler water energy savings by increasing cycles.xlsm |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm chattanooga value plan cmv mar 31 2017.docx |
| d:\kirks files\adm chattanooga\projects\process additives\paper itc trip report re pitch dispersant trial d owens 2013.docx |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0735.jpg |
| d:\kirks files\adm chattanooga\projects\project email fr frank and energy savings calc sheet.pdf |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm deerfield - 2013q1 qes.docx |
| d:\kirks files\adm chattanooga\projects\process additives\nalco 7396 scalecorrosion inhibitor.pdf |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0732.jpg |
| d:\kirks files\adm chattanooga\product info\chemical certification form.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\pan filter washers\email fr adam re pan filter washers.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr oct 2016.xlsx |
| d:\kirks files\adm chattanooga\raw water clarification\adm chatt existing raw water floc makedown system.jpg |
| d:\kirks files\adm chattanooga\corporate acct stuff\safety directives\adm oilseed plant chemical feed system safety audit and action plan - due date - october 2nd..pdf |
| d:\kirks files\adm chattanooga\analyticals\adm chattanooga boiler #1 and #2 waterside deposit oct 2016.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\econotech 438148.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\adm chattanooga project sign off form updated 02.09.17.xlsx |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm chattanooga utility scope document - nov 2016 w updated pricing.xlsx |
| d:\kirks files\adm chattanooga\da vent project\copy of cgc_ industrial_rates_3-01-16.xlsx |
| d:\kirks files\adm chattanooga\boiler inspections\oct 2016\img_0725.jpg |
| d:\kirks files\adm chattanooga\boiler treatment\inventory table for psr nov 2016.xlsx |
| d:\kirks files\adm chattanooga\projects\process additives\adm pitch reduction trial meeting feb 10 2017.pdf |
| d:\kirks files\adm chattanooga\six service standards\adm chattanooga business review august 2017.pptx |
| d:\kirks files\adm chattanooga\projects\process additives\nalco washer screen cleaning procedure.docx |
| d:\kirks files\adm chattanooga\corporate acct stuff\adm service plan v2.xls |
| d:\kirks files\adm chattanooga\da vent project\2015-02 adm mankato da vent $31,733.pdf |
| d:\kirks files\adm chattanooga\projects\process additives\nalco pensurf 74418 sds.pdf |
| d:\kirks files\adm chattanooga\boiler treatment\elution study service report adm chattanooga no 1 softener 3-23-16.xls |
| d:\kirks files\adm chattanooga\projects\adm boiler calculator 25 to 50 cycles 0.67 fuel cost.xlsm |
| d:\tyson goodlettsville - sales and volume report - 2013 - 2020.xlsx |
| d:\general mills usage worksheet.xlsx |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm - southern cellulose service plan - ver3.xls |
| d:\adm - southern cellulose\adm - jar test report 08.13.2020.docx |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm corporate account conversion tracking reps final.pptx |
| d:\adm - southern cellulose\admpitchctlpropact2013 - ver2.docx |
| d:\adm - southern cellulose\contingency guide for adm southern cellulose boilers.doc |
| d:\adm - southern cellulose\nalco pp10-3148 msds.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm - southern cellulose service plan - ver2.xls |
| d:\adm - southern cellulose\adm global partnership agreement documents\closed loop scope document.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm transition plan.xls |
| d:\adm - stratus foods\adm - stratus foods service plan - january 2020.xls |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm - southern cellulose service plan - ver2.pdf |
| d:\adm - southern cellulose\pensurf 74418 digester additive.docx |
| d:\adm - southern cellulose\adm boiler calculations.xls |
| d:\adm - southern cellulose\adm - jar test report 09.18.2020.docx |
| d:\adm - southern cellulose\adm global partnership agreement documents\admnalcotransitionplanexecsummary.docx |
| d:\adm - southern cellulose\adm global partnership agreement documents\boiler system scope document.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm transition playbook.docx |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm - southern cellulose service plan.pdf |
| d:\adm - southern cellulose\southern cellouse adm location area utility scope document - march 2015.xlsx |

| |
|---|
| d:\adm - southern cellulose\adm global partnership agreement documents\adm - southern cellulose service plan.xls |
| d:\adm - southern cellulose\nalco pp10-3148.docx |
| d:\adm - southern cellulose\contingency guide for adm southern cellulose boilers.docx |
| d:\adm - southern cellulose\southern cellouse adm location area utility scope document - march 2015.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\cooling tower scope document.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\nalco waste water scope document2.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\admnalcotransitionplanforplantsfinal.pptx |
| d:\adm - southern cellulose\adm boiler chemical pricing for 2015.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\nalco waste water scope document2.xlsx |
| d:\adm - southern cellulose\adm - sourthern cellulose - krofta lab sample pad revised - 03.18.2014.doc |
| d:\adm - southern cellulose\adm global partnership agreement documents\nalco waste water scope document2a.pdf |
| d:\adm - southern cellulose\nalco pp10-3148 cpp.docx |
| d:\adm - southern cellulose\admpitchctlpropoct2013.docx |
| d:\adm - southern cellulose\nalco product bulletin_pp10-3148.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm corporate account conversion tracking definitions.pdf |
| d:\adm - southern cellulose\adm global partnership agreement documents\adm - southern cellulose service plan - ver3.pdf |
| d:\nucor tubular products\nucor tubular products - sales and volume report - oct 2016 -may 2020.xlsx |
| d:\nucor tubular products\nucor tubular products contract worksheet - may 2020.xlsx |
| d:\pepsi - knoxville\pepsi knoxville sales and volume report march 2017 thru february 2020.xlsx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 04.30.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.22.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.17.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.10.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant 12-30-2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.12.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.03.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 02.18.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - west plant - 09.05.13.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 07.22.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.16.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb052972 - 01178431.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.29.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 07.15.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 09.30.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 07.18.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.13.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.22.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\east plant psr 2012\wna east inc chattanooga facility 02.02.12.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\east plant psr 2012\wna east inc chattanooga facility 12.12.12.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 05.29.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 06.02.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\wna inc. - city water microbio analysis july 2011.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 04-15-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 10.07.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.29.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.11.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 reports 2014\wna west plant - nalco 360 report - 12.29.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 06.17.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 10.28.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 reports 2014\wna west plant - nalco 360 report - 10.20.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 10.28.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 04-29-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.08.2013.xls |

| |
|---|
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 08.26.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\city water microbio analysis march 2010.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 01.07.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 02-04-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.20.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 08.12.10.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.29.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 09.09.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.19.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 08.05.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 05.06.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\microbiological analysis 11.05.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - west plant closed loop - nw108903 - 00991716.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.03.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 10.21.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.02.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 10.27.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 05.06.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 01.28.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.24.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.26.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - front chilled water closed loop - nw122866 - 01107341.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.17.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 02.02.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.15.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.09.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.24.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.25.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.10.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 02.18.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\water analysis 11.05.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north america chattanooga - nb036004 - 00777533.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 09.16.10.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.09.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 07.02.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 06-18-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.16.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 06.10.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb036004 - 00777533.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 01.21.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 03-11-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 03.11.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 01.14.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\mild steel coupon analysis 9.04 |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north americachattanooga - west plant closed loop - particle analysis and glycol test - 06.2013.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.24.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\west plant psr 2012\wna west inc chattanooga facility 08.17.12.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.01.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.20.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.30.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.03.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.13.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 07.07.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 09.16.2013.xls |

| |
|---|
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 06.24.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\wna east plant - city water microbio analysis - second test - june 2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb049903 - 01107581.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 08-20-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.14.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.17.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 04.23.10.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb052525 - 01167105.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 10.21.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.31.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north americachattanooga - west plant closed loop - glycol test - 12.2012.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 05-21-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 11.04.10.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.11.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.26.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.03.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.19.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 09.03.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 12.02.10.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.04.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 02-18-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.25.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.20.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant 12-30-2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 06.26.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.23.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 11.11.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.27.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 06-30-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 05.20.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.18.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\city water microbio analysis july 07.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.17.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 07.29.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.15.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.02.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.04.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 10.27.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.10.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 04.07.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 01.21.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - west plant closed loop - nw078940 - 00777718.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.23.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\wna inc chattanooga - west plant closed loop - march 2012.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 11.04.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 01-30-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 02.25.2013.xlsx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 11.18.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 06.26.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.24.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb052524 - 01167104.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 02.11.2013.xls |

| |
|---|
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 04.14.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north america chattanooga - city water microbio analysis - september 2012.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\east plant psr 2013\wna inc chattanooga facility - east plant - 08.30.13.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.12.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 07.15.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 01.06.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.22.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.31.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.17.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.18.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 08.12.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.30.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 04.08.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.31.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 02.11.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\east plant psr 2012\wna east inc chattanooga facility 07.20.12.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.24.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.18.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.17.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.10.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.06.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 07.22.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 03.03.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\city water microbio analysis august 2013.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.31.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.06.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.04.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.15.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\east plant psr 2013\wna inc chattanooga facility - east plant - 01.15.13.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\city water microbio analysis july 2009.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 06.17.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 10.07.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 01-30-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.27.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 04.07.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 12.02.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.15.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 06.10.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.25.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 01.28.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\west plant psr 2012\wna east inc chattanooga facility 07.20.12.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - west plant - 08.05.13.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb042667 - 00939786.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 07.29.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.10.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\wna east plant - city water microbio analysis june 2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.29.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north america chattanooga - west plant closed loop - dma - 12.2012.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\east plant psr 2012\wna east inc chattanooga facility 08.17.12.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.04.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\city water analysis july 07.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 10.14.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 07.08.2013.xls |

| |
|---|
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - west plant closed loop - nw095844 - 00902263.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.12.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.27.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.08.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\east plant psr 2015\wna chattanooga facility - east plant 05-27-2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 06.10.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - west plant - 01.15.13.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 04.14.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.19.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.24.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 09.22.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 01.07.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 02.25.2013.xlsx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.30.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.16.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.09.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 04.30.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.10.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 07.08.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.26.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.23.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.03.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 06.24.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 11.25.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.14.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\west plant psr 2012\wna west inc chattanooga facility 12.12.12.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.06.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.19.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\water analysis 11.05 |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.01.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. analytical analysis\wna west plant - city water microbio analysis june 2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.05.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 05.29.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 05.27.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.05.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 08.04.11.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 01.14.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 10.14.2013.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr110410.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 04.30.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 03.05.09.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr 05.06.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna inc. chattanooga facilitychattanooga.mdb |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 05.29.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 10.21.09.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 03.19.10.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr020211.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 04.30.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr120210.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 02.16.10.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 08.30.13.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 05.29.09.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 09.23.09.docx |

| |
|---|
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna inc chattanooga facilitychattanooga.mdb |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 05.29.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wnachattanooga.mdb |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 09.25.13.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 12.01.09.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 08.24.09.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr010611.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 06.03.09.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 11.19.09.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 01.18.10.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 02.03.09.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wnacooltower011810.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 08.05.13.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 04.15.09.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 09.23.09.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 09.16.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 06.02.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 08.04.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 12.02.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 07.07.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 08.24.09.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 11.04.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 12.01.09.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 10.21.08.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 05.28.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 09.08.08.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 11.24.08.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3d trasar cooling tower data 06.03.09.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 03.19.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna inc. chattanooga facilityeast plant.mdb |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 02.03.09.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 07.07.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna3d trasar closed loop data 02.02.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 06.02.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 01.06.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 03.03.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 05.05.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 04.07.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna3dtloop110410.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 05.28.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 01.06.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna3dtloop120210.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 09.16.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 12.02.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 06.25.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 03.03.11.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 11.04.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 01.18.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna west 3dtrasar closed loop data 05.29.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2009\wna 3dtrasar closed loop data 12.01.09.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2009\wna 3dtrasar closed loop data 02.03.09.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2009\wna 3dtrasar closed loop data 06.03.09.xls |

| |
|---|
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 03.19.10.xls |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna west 3dtrasar closed loop data 04.30.2014.xls |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram with sample points.xlsx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 11.27.06.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 05.17.06.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 03.14.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 09-04-2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 11.12.04.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list for media building 11.02.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - nalco direct 05.26.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 08.09.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\weld water cooling tower operating parameters.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics log sheet for closed loop (front).xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 08.30.04.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\american plasticschattanooga tn.mdb |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco onsite analytical testing equipment - 11.30.2012.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 08.04.05.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac100.15 - 08.01.2014.pdf |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\wwcl engineering report .docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 08.09.2011.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 05.06.05.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 11.29.2012 ver.2.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 07.28.04.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 07.16.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for remote water meter readers - 12.13.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 06.24.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 03.11.05.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. chattanooga facility proposal 05-24-2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.29.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.18.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\nalco 3d trasar monitoring logsheet.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics cooling water proposal.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. pam.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor and biocide - trac101.15 and h-550.15 - 10.25.2012.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. - quote for softener service and rebuild - 08.16.2011.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 05.30.08.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for replacement softener and entire system rebuild kit - 11.29.2012.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 03.16.07.doc |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\weld water closed loop system survey form.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 10.01.04.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna quote for chilled water closed loop biocide - 10.05.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 08-08-14.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 11.01.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 05.19.2015.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 01.11.05.doc |
| d:\anthonys files\wna, inc. chattanooga facility\copper corrosion coupon analsis 9.04 |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105.15 - 05.21.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and additional spare parts 11.18.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 05.19.2015.docx |
| d:\anthonys files\wna, inc. chattanooga facility\form730el equipment request forwna, inc. chattanooga facility - 3dtrasar starter 06.01.08.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 02.23.07.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkwagen coil cleaning equipment and chemical package proposal 10-13-2014.docx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 03.11.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 06.24.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop biocide - nalco 77352na.15 - 08.09.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - ver 2.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 07.24.06.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 04.15.05.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2012-2013 for both plants.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco onsite analytical testing equipment - 11.30.2012.doc |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\http___www.necoequipment.com_pdfs_velocitychart.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2011-2012 east and west water treatment contract .pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen revised quote for closed loop treatment package 2.08.2011.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. pam.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics log sheet for closed loop (back).xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 05.26.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 04.24.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 11.25.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 07.18.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\hot water cooling tower operating parameters.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2013-2014 east and west water treatment contract.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\pmw amer plastics 2006-2007 with trasar lease.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2011-2012 for both plants.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump with 4-20ma control - 05.21.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2015-2016 east, central and west water treatment contract.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 08.17.2015.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 06.16.05.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna service plan 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105.15 - 05.21.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit 11.18.2012.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\american plastics 2003-2004 twma agreement.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - august 8, 2013.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\american plastics 09.01.05.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - ver 2.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 06.24.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for trace hardness test kit 02.07.13.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\39m.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list for media building 11.02.2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 08.17.07.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics west 10.12.04.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen__chattanooga, tn 37416_coil-flo cf500 service 12.09.2013 sor5.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump with 4-20ma control - 05.21.2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna quote for chilled water closed loop biocide - 10.05.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.29.2014.docx |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\hot water cooling tower operating parameters.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for previously preformed analytical analysis - 08.09.2011.doc |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\http___en.wikipedia.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 09.28.06.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\american plastics 3dtrasar data 6.2.06.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2010-2011.xls |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\http___www.mycheme.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen coil cleaning equipment and chemical package proposal 10-13-2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for previously preformed analytical analysis - 08.09.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 07.18.2011.doc |
| d:\anthonys files\wna, inc. chattanooga facility\example tower calculations for american plastic west.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 02.13.2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna east 3dtrasar closed loop data 08.30.13.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.18.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 3d trasar annual maintenance package - 10.27.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\nalco 3d trasar monitoring logsheet.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pma worksheet american plastics (dec.1, 2003 to jan 31, 2005).xls |
| d:\anthonys files\wna, inc. chattanooga facility\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105.61 - 05.21.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop biocide - nalco 77352na.15 - 08.09.2011.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna 3dtrasar closed loop data 10.21.08.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and replacement reagents 06.27.2013.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna cooling tower operating parameters.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.09.2012.doc |
| d:\anthonys files\wna, inc. chattanooga facility\nalco_39m_uscueg.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna service plan 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.07.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 03.11.2013.docx |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\chilled water closed loop operating parameters.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for ion exchange bottle service -softener back-up plan - 11.29.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for replacement softener and entire system rebuild kit - 11.29.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\weld water cooling tower operating parameters.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\american plastics 01.21.08.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 11.05.07.doc |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\weld water closed loop operating parameters.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump - 05.21.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkwagen coil cleaning equipment and chemical package proposal 10-28-2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\american plastics pf feasibility checklist.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna water treatment contract calculation sheet - 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen__chattanooga, tn 37416_coil-flo cf500 service 11.15.2013 sor5.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105.61 - 05.21.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.08.2013.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics service plan 2006.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 11.24.08.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna east 3dtrasar closed loop data 04.30.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pma worksheet american plastics 2003-2004.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 07.15.08.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2011-2012 for both plants.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2010-2011 water treatment contract.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 07.18.07.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 08.17.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.07.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 10.13.2011.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2007-2008.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 2.07.2011.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\nonconformance report for anthony ridley 09-aug-2011.xls |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram.xlsx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna inc., water treatment contract - scope of work 2011-2012.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 07.07.08.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 11-5-13 (3).pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 10.13.2011.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\american plastics 11.07.05.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 09.27.07.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 08.31.06.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 05.26.2015.docx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener brine valves - 06.10.2015.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2011-2012.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\american plastics 10.20.05.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit 11.18.2012.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna service plan 2012.xls |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\chilled water closed loop operating parameters.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 05.01.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor and biocide - trac101.15 and h-550.15 - 10.25.2012.pdf |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\weld water closed loop system survey form.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for water treatment inhibitor and biocides - 12.04..2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 08-08-14.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 07.16.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 03.14.2013.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna 3dtrasar closed loop data 09.08.08.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 06.12.06.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac100.11 - 08.01.2014.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\american plastics 3d trasar starter form730.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2014-2015 east and west water treatment contract.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.09.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump - 05.21.2014.pdf |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\nalco engineering survey report.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 09.08.08.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 12.14.04.doc |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram with colored deadheads.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 11.29.2012 ver.2.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\american plastics 03.26.08.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wma american plastics 04.08.04.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 04.27.07.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.09.2011.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna east 3dtrasar closed loop data 05.29.2014.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 01.29.07.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna inc., chattanooga facility water treatment contract worksheet 2013-2014 for both plants.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 02.13.2015.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna cooling tower operating parameters.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and replacement reagents 06.27.2013.docx |
| d:\anthonys files\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\american plastics 3dtrasar data 07.18.07.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 07.02.2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 10.21.08.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 2.07.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkwagen coil cleaning equipment and chemical package proposal 10-28-2014.docx |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\nalco engineering survey report.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen revised quote for closed loop treatment package 2.08.2011.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 07.14.05.doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc._1080256_chattanooga, tennessee 37421_softener filter resinmedia replacement_9132011_sor41.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac200.11 - 09.09.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.09.12.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc., chattanooga facility cooling tower system diagram.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna inc., chattanooga facility water treatment contract worksheet 2014-2015 for both plants.xlsx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 04.29.08.doc |
| d:\anthonys files\wna, inc. chattanooga facility\softener tank quote.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 10.31.2013.docx |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\chilled water cooling tower operating parameters.docx |

| |
|---|
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna, inc. contract worksheet chemical estimations for 2013-2014 east and west water treatment contract.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw - american plastics -chattanooga,tn -nw54 -4-1-06.xls |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\tech18.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna service plan 2014.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 11.11.2013.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wma american plastics 03-04-04.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for remote water meter readers - 12.13.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 11.11.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 3d trasar annual maintenance package - 10.27.2011.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 06.02.04.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 02.18.05.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 05.25.07.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 07.02.2015.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 11.25.2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna incoming city water analysis march 2010.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2012-2013 east and west water treatment contract .pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for entire replacement softener system - 11.29.2012 ver.2.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 11.01.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 06.24.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 07.23.2015.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 09-04-2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2014-2015 east and west water treatment contract - signed.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc. - quote for softener service and rebuild - 08.16.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for entire replacement softener system - 11.29.2012 ver.2.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac200.11 - 09.09.2014.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pma-american plastics 2005-2006.xls |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\chilled water cooling tower operating parameters.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - august 8, 2013.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for trace hardness test kit 02.07.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 10.31.2013.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna inc., water treatment contract - scope of work 2009-2010.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 05.01.2012.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\pvc corrosion coupon rack spec sheet.pdf |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram headers with colored sample points .xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 07.23.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\closed loop\wna incchattanooga.mdb |
| d:\anthonys files\wna, inc. chattanooga facility\wna inc., chattanooga facility cooling tower system diagram.docx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2008-2009.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2008\american plastics 02.15.08.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 10.13.06.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 04.24.2013.docx |
| d:\anthonys files\volkswagon\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram with colored sample points.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 11-5-13 (3).docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and additional spare parts 11.18.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.08.2013.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 7330.15 - 06.23.2015.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 7330.15 - 06.23.2015.pdf |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\american plastics tower calculations.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for water treatment inhibitor and biocides - 12.04.2012.doc |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\wna inc., chattanooga facility water treatment contract worksheet 2015-2016 for all three plants.xlsx |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2009-2010.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 11-5-13 (3).doc |
| d:\anthonys files\wna, inc. chattanooga facility\wna people survey.ppt |

| |
|---|
| d:\anthonys files\wna, inc. chattanooga facility\american plastics east psr 2004\wma american plastics 05.04.04.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for ion exchange bottle service -softener back-up plan - 11.29.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener brine valves - 06.10.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen system operating parameter sheets\weld water closed loop operating parameters.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen__chattanooga, tn 37416_coil-flo cf500 service_1152013_sor5.xls |
| d:\anthonys files\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 01.16.06.doc |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000063291 - analytical analysis on 10 potable water samples.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\2014 nalco pricing for volkswagen group of america_jb.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 02.08.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder for fire-security building 02.19.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall - vw bid letter 07152009.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 05.13.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for conductivity probe for hhw - 12.11.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop biocide - nalco 77352na.15 - 11.11.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 04.08.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen and ssoe cleaning, passivation, and treatment quote 06.02.10.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 06.19.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 05.03.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\cleaning, passivating, and start up chemical cost.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 08.08.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - notes for corrosion coupon rack quote - 04.15.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000067037 - ash biocide and feed system.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000070257 - nalco 7330.61 e-coat biocide.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for assembly coil flo cleaning - breakdown - 12.02.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen facility maintenance spend with nalco - 2012.xlsx |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000063997 - nalco 7330.15 and nalco 77352na.15 - june 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-w.j. oneil cleaning, passivation, and treatment quote 06.07.10.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\fm sylvan - fire station chilled water closed loop cleaning and passivation letter.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000071139 - ahu coil cleaning september 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower nonoxidizing biocide - nalco 7330.15 - 07.31.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 10.09.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 08.05.2015.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 11.04.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen 2012 chemical budget number calculations worksheet.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac101.15 and h-550.15 - 06.19.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\2013 nalco pricing for volkswagen group of america_jb.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2a) - 04.15.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall - vw bid letter 04072009.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2b) - 04.15.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 01.28.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\vw quote l211-318 standard ultrasand plus.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 09.08.10.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.30.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen - notes for analytical analysis quote - 05.03.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quote 1.05.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen and ssoe cleaning, passivation, and treatment quote 06.02.10.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac101.15 and h-550.15 - 06.19.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for deposit analytical analysis - 05.01.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- proposal for extra closed loop inhibitor 12.06.10.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\2012 nalco pricing for volkswagen group of america.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen group of america, i__chattanooga, tn 37416_coil-flo cf500 service_872013_sor5.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-jake marshall cleaning, passivation, and treatment quote 06.07.10.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quote for e-coat biocide 2.04.2011.doc |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 09.04.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 02.26.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 10.09.12.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall quote 9.22.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 10.04.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - nalcodirect 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bulk tank piping and replacement 3d trasar junction box covers - 10.31.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 09.08.10. ver-2.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 10.31.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt calibration solution 2015 - nalcodirect.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco analytical equipment worksheet 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 08.08.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 03.09.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (1) 07.31.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.09.2011.doc |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000069045 - bleach bulk.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall - wwcl survey p.o..docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 09.08.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 07.31.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for body shop coil flo cleaning - breakdown - 11.12.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\cooling tower and closed loop cleaning and passivation letter.docx |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000080006 - nalco trac100.15 february 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco pricing worksheet (3).xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 08.04.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 05.03.2013.docx |
| d:\anthonys files\volkswagon\volkswagen - spreadsheet to calculate system volumes based upon inhibitor dosage.xls |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000086625 - nalco 3dt260.33 - june 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen group of america 2014 pricing letter - january 2014.docx |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000071154 - trac200.11 september 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000069669 - nalco 3dt260.33.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower inhibitor - nalco 3dt260.33 - 08.12.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop inhibitors - trac100.15 and cnqr 3485 - 11.29.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 09.08.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar maintenance materials - 09.20.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.08.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 09.04.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey - part 2 - 01.02.12.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey 10.20.11.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\nalco company 04.30.13 benchmark rfq wwt chemicals.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower inhibitor - nalco 3dt260.33 - 08.12.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 05.06.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\vw softwater quote 3.02.10.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330.15 - 04.28.2014 - nalcodirect.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\cooling tower and closed loop cleaning and passivation letter.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\vw softwater quote 3.02.10.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall - closed loop spend est vs. ytd 06.11.2010.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\vw cover page 2009 proposal - 1.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 08.05.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bulk tank piping and replacement 3d trasar junction box covers - 10.31.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco - rebid 2015 general stores pricing sheet.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.30.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 08.12.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2b) - 04.15.2013.pdf |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar materials - 02.13.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000055203 - coilflo cleaning of 9 coils in assembly - december 13, 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\installer qualifcations letter.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\w.j. oneil cleaning and passivation quote 06.07.10.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen 7330.15 (4) quote - 3.09.12.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 09.08.10. ver-2.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder and ash biocide 06.09.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\nalco company 04.30.13 benchmark rfq wwt chemicals - ver3.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\fm sylvan - fire station chilled water closed loop cleaning and passivation letter.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen and ssoe cleaning, passivation, and treatment quote 06.02.10. ver-3.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 03.11.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\target pricing template - nalco - august 15, 2013 (ver.2).xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder for fire-security building 02.19.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000060967 - trac100 (3 drums) april 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 2.04.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 07.31.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 04.08.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - lmi chemical pump - 04.28.2014 - nalcodirect.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000090531 - trac100.15 - qty 2 - august 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall - closed loop spend est vs. ytd 06.11.2010.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\vw bid excel worksheet april 7, 2009.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\nalco company 04.30.13 benchmark rfq wwt chemicals - ver2.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 06.10.2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide - nalcodirect 04.08.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000080007 - nalco 3d trasar calibration solution february 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 08.09.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for assembly coil flo cleaning - breakdown - 12.02.2013.docx |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000080668 - pot feeder for air supply house - march 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco - target price template - 2015 spare parts list.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen media building 2012 estimated chemical treatment cost.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\dfm quote - volkswagen closed loop quote and invoice 11.02.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.13.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - nalcodirect may 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.11.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 10.09.12.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000066857 - tests for 2nd round of potable water samples - microbio only.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen - media center bid letter to service contractor for 2010 water treatment\volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 03.20.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 10.09.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen - quote for weld water closed loop system survey 10.20.11.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall quote 9.22.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\copy of nalco - confirmed rates - october 2104.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (1) 03.09.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.30.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 6 portable water analytical analysis - microbio only - 06.18.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 71d5 plus.11- 05.07.2013.docx |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000062032 - e coat biocide.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for deposit analytical analysis - 05.01.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 03.11.2015.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 09.08.10.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar maintenance materials - 09.20.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\corrosion coupon rack scope of work - 04.04.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar materials - 02.13.2015.docx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop inhibitors - trac100.15 and cnqr 3485 - 11.29.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- proposal for extra closed loop inhibitor 12.06.10.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\2014 nalco pricing for volkswagen group of america_jb.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen - media center bid letter to service contractor for 2010 water treatment\jake marshall - vw warranty letter 05012010.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000059017 - pot feeder for fire building 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 10.04.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco 2014 - 2015 wwt & ro bid letter.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen - quote for weld water closed loop system survey - part 2 - 01.02.12.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 02.08.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\vw quote l211-318 standard ultrasand plus.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen analytical quote sheet 2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder 09.08.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 8105 coag. - lmi chemical pump - 05.21.2014 - nalcodirect.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.04.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen- ssoe-cleaning, passivation, and treatment quote 10.20.10. ver-1.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water and hot water closed loop inhibitor - trac100.15 - 07.18.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.28.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000087246 - 1700 brine valves - june 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 05.06.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 08.04.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 10 portable water analytical analysis - 05.06.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen media building 2012 estimated chemical treatment cost.docx |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000055422 - nalco 3dt260.33 and nalco 1338.33 - december 09, 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\2012 nalco pricing for volkswagen group of america.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for body shop coil flo cleaning - breakdown - 11.12.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000066859 - trac100.15.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen group of america 2014 pricing letter - january 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco 2014 - 2015 wwt & ro bid letter.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder 09.08.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (1) 07.31.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 10.31.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330.12 - 04.28.2014 - nalcodirect.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.21.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000075898 - nalco 1338.33 december 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2a) - 04.15.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\copy of vw quote request 8 3 2015.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 06.10.2015.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco budgetary cost for water leak test booth.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 10.20.10. ver-1.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bleach pump parts - 05.13.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall - vw bid letter 07152009.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 11.04.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330 chemical tanks with containment - 04.28.2014 - nalcodirect.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for clean ahu unit 5-ahu-4 in rb2.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen facility maintenance spend with nalco - 2014.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen hvac performance service proposal updated 11-5-13 (3).pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 trac105.15 - 02.22.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for conductivity probe for hhw - 12.11.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 02.26.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.09.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack - 03.22.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 10.28.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco analytical equipment worksheet 2012.xlsx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (1) 03.09.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bleach pump parts - 05.13.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\fm sylvan chilled water cleaning and passivation quote worksheet.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 07.31.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower nonoxidizing biocide - nalco 7330.15 - 07.31.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote 1.05.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.21.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 06.27.2013.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 08.09.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 10.18.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 71d5 plus.11- 05.07.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.13.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.30.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.08.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack - 03.22.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\corrosion coupon rack scope of work - 04.04.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 6 portable water analytical analysis - microbio only - 06.18.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\cleaning, passivating, and start up chemical cost.xls |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall - vw bid letter 04072009.pdf |
| d:\anthonys files\volkswagon\volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000075897 - nalco 7330 - 77352na - trac101 december 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000074466 - nalco trac100 - november 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\w.j. oneil cleaning and passivation quote 06.07.10.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 10.18.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\dfm quote - volkswagen closed loop quote 09.21.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen facility maintenance spend with nalco - 2013.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-w.j. oneil cleaning, passivation, and treatment quote 06.07.10.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder and ash biocide 06.09.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 11.17.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000066861 - trac101.15.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.04.2014.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 8105 coag. - lmi chemical pump with 4-20 - 05.21.2014 - nalcodirect.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 07.31.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000066858 - reconcile analytical testing.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000083371 - coil cleaning chemistry - april 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 trac105.15 - 02.22.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-jake marshall cleaning, passivation, and treatment quote 06.07.10.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000074553 - nalco 3dt260.33 - november 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 11.17.2011.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop biocide - nalco 77352na.15 - 11.11.2013.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 06.27.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.11.2012.doc |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet - ver 2.xlsx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\vw cover page 2009 proposal - 1.docx |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 12.04.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\jake marshall - wwcl survey p.o..pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 08.12.2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\round 9 meeting minutes 0001 - nalco spare parts equipment.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\installer qualifications letter.docx |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000075626 - nalco 7330 - 77352na - trac101 november 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 06.19.2012.doc |

d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\2013 nalco pricing for volkswagen group of america _jb.xlsx
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 10 portable water analytical reports - 05.06.2014.docx
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for deposit analysis 2.08.2011.pdf
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for deposit analysis 2.08.2011.doc
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 12.04.2012.doc
d:\anthonys files\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000085947 - trac100.15 - may 2015.pdf
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen 7330.15 quote - 3.09.12.pdf
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.28.2014.docx
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 05.13.2014.docx
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 03.09.2012.pdf
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\dfm quote - volkswagen closed loop quote 09.21.2012.pdf
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 10.28.2013.docx
d:\anthonys files\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\https___sso.volkswagen.pdf
d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000035230 - e coat biocide.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\2011 purchase orders\po6000015035 - nalco chilled water closed loop inhibitor.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro feedwater - nw107263 - 00982225.pdf
d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031822 - spare parts - 0.75 inch cold water meter.pdf
d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000040767 - water hardness test kit - not ordered - incorrect amount.pdf
d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.23.2013.xls
d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\2011 purchase orders\po6000006461 - nalco chemicals for water treatment.pdf
d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.14.2013.xls
d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\hot water closed loop system - water analysis with ti - may 2011.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\2012 - 1st quarter\volkswagen - hot water closed loop - water analysis march 2012.pdf
d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000053738 - 500 gallon bleach order.pdf
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\spec-240.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america chattanooga - nb039275 - 00867387.pdf
d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00315.jpg
d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america chattanooga - wwcl cwcl wwct cwct dma - 06.25.2012.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop secondary - microbiological analysis - august 2011.pdf
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\hach nickel 8150 test procedures.pdf
d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000035390 - nalco 3dt260.31.pdf
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\o-m manuals\pulsatron_pump manual_e_eplus.pdf
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\7b_ultrasand%20plus%20service%20proposal.pdf
d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000019316 - nalco trac100 & nalco cnqr3485.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop - underbody gfo2 welder 2040r04 - water analysis - november 2010.pdf
d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00314.jpg
d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000035469 - trac100.pdf
d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031835 - spare parts - 2 inch cold water meter.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b1-10 - nw129611 - 01164559.pdf
d:\anthonys files\volkswagon\volkswagen pictures\body shop col g2.jpg
d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - hot water closed loop primary pumps deposit sample - may 2012.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - chilled water cooling tower - 09.23.2012.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\explanation water tests - volkswagen.docx
d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - metallographic analysis - may 2012 .pdf
d:\anthonys files\volkswagon\volkswagen pictures\8 in weld water lines (2).jpg
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\bulk tank - spec-341 -1.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8 10-2 - nw129610 - 01164558.pdf
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - bleach.doc
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ trac100.pdf
d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw kitchen (main cafeteria) - nw120685 - 01093378.pdf
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\nalco 3d trasar product brochure.pdf
d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031867 - spare parts - 1 inch blowdown solenoid valves.pdf
d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form 3dt260.doc

| |
|---|
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\example of drum storage pallet.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\8 in weld water lines (2) (small).jpg |
| d:\anthonys files\volkswagon\volkswagen pictures\body 6 in dead end col d4.jpg |
| d:\anthonys files\volkswagon\volkswagen pictures\photo.jpg |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000042570 - metallurgy analysis.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000038180 - bleach.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro influent - nw123005 - 01123407.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - weld water closed loop - particle and water analysis january 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\nalquill injector, 316 ss spec-253.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000017692 - nalco spare parts.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\09242009 f. pokornik bleach tank rev 1.doc |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ cnqr3485.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - industrial make-up water - water analysis march 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\hot water closed loop primary pump deposit analysis march 2011.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031817 - spare parts - bleach injection quills.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - chilled water cooling tower - 06.25.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\ultrasoft li alt specs-2a.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.09.2013.xls |
| d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00313.jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america chattanooga - nb052230 - 01158530.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b13-5 - nw129609 - 01164526.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000020807 - 2nd phase weld water testing body shop.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000040781 - replacement water softener.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031820 - spare parts - 2 inch hot water meter.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031823 - spare parts - ph probe for 3d trasar.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\ultrasand plus brochure b-559.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\spec-211.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\explanation water tests - volkswagen.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - ro influent water @ cf101 - june 2012 .pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\dsc00265.jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro cleaning tank lines - nw081523 - 00800441.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\mod connector 1.jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a13-10 - nw129617 - 01164565.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031819 - spare parts - 316ss injection quill with check valve.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - chilled water closed loop - 06.25.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8-10-1 - nw129612 - 01164560.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\spec 619 - base tanks for acid - isothiazolone.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2010 purchase orders\po6000004009 - closed loop water system treatment.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of americachattanooga - chilled water closed loop - 08.23.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld hot water closed loop makeup - 09.23.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\profi room (2).jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw paint b-22 restroom - nw120683 - 01093376.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water closed loop - water analysis march 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - ro reject water - may 2012 .pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - particle and water analysis august 2011.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000018968 - bleach.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 7408.doc |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.29.2013.xls |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 3dt120.doc |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.19.2013.xls |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\o-m manuals\e00118_ew-ek11_manual.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000036231 - nalco trac101 and h-550.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.11.2013.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - weld water cooling tower - water analysis march 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b14-5 - nw129615 - 01164563.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000038489 - hot water conductivity probes.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\col g9 (2).jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - wwcl and hhw make-up water - water analysis march 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031826 - spare parts - 1.5 inch blowdown solenoid valves.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 73924.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\body hip# for g2.jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld water cooling tower - 09.23.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - hot water closed loop - 06.25.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\ultrasand plus introductory flyer rev4-1-06.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.18.2013.xls |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031821 - spare parts - promient bleach pump.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031824 - spare parts - orp probe for 3d trasar.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00291 (small).jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\mod connector 2.jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\ultrasoft li alt specs-2.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000013597 - nalco cooling tower chemicals.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\nalco cooling water technology brochure.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 7338.doc |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000015607 - nalco hot water chemicals.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031858 - spare parts - 1 inch cold water meter.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 1338.doc |
| d:\anthonys files\volkswagon\volkswagen pictures\chiller evaporator tube 1.jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\drawings for 2 in. valve head system.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\3d trasar spec sheet b-601 -1.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000005224 - weld water inhibitor chemicals.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\iwaki walchem chemical pump nalco part number 121_pj4011.88 brochure.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000015685 - biocide.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of america - chattanooga - 00106803.zip |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.16.2013.xls |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of america - metallographic analysis - april 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - january 2011.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00292.jpg |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000050267 - nalco biocide 7330 - paint shop - 08302013.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.04.2013.xls |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ trac101.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 12.02.2013.xls |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - microbiological analysis - august 2011.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00291.jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 8338.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ trac108.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000036626 - nalco 1338.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - industrial water - 09.23.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller - deposit analysis - november 2010.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031816 - spare parts - 3d trasar cooling water controller.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen group of america chattanooga - microbio analysis for all cooling water system - march 2012 .pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro concentrate - nw122865 - 01107340.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000027349 - metallurgy and deposit analysis.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.05.2013.xls |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000005904 - chemical for cleaning.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\spec-302 - pot feeder.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen- hot water closed loop - particle analysis may 2011.pdf |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen pictures\profi room (3).jpg |
| d:\anthonys files\volkswagon\volkswagen microbio pictures\dsc00293.jpg |
| d:\anthonys files\volkswagon\volkswagen pictures\8 in weld water lines (1).jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a6-10 - nw129616 - 01164564.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - chilled water closed loop - particle analysis may 2011 .pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000044998 - 2013 analytical testing supplies and equipment.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - trac 105.doc |
| d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00290 (small).jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - volkswagen domestic water - nw081522 - 00800115.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\bypass near profi room.jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\iwaki walchem chemical pump nalco part number 121_pj4006.88 brochure.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\body shop col j2.jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\walchem boiler conductivity controller.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ nalprep iii.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop- body welder hip 1b12 june 2011-.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.08.2013.xls |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000026468 - 2012 qrtly analyses samples media ctr.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\ultrasand plus article.2011-05-06.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\bulk tank - spec-341.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - microbiological analysis - november 2010.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.28.2013.xls |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ pc-191t.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\nalco 360 overview brochure.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\f-950.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ nalcon 60505.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.30.2013.xls |
| d:\anthonys files\volkswagon\volkswagen analytical reports\dsc00268.jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 77352na.doc |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000045991 - wwt & ro specialized chemical service package - april 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 8349.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a11-10 - nw129614 - 01164562.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - media building systems differential microbiological analysis - march 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000040889 - water hardness test kit.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\3d trasar spec sheet b-601.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 hp stage - nd029316 - 01153424.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\col f7-f8 dead end.jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - water analysis - november 2010 ver2.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\spec-472.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.26.2013.xls |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\spec-410 - sidestream filtration systems.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - particle analysis may 2011.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000054321 - nalco 77352na - november 15, 2013 - 2 drums.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000019832 - nalco remote meters.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ schweitzer chemie st-dos h-390_ small chiller inhibitor and spec sheet.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - hot water + weld water closed loop makeup - 06.25.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 77352na.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - trac 100.doc |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of americachattanooga - hot water closed loop - 09.23.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000044401 - nalco trac100 - 04.25.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\water softener spec b-469.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 hp stage - nd029316 - 01153424 attachment_1.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.12.2013.xls |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031615 - e coat biocide.pdf |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000054012 - cpvc piping and 3d trasar junction box covers.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 12.09.2013.xls |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000005964 - sales tax for p.o. 6000004009.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8-5 - nw129613 - 01164561.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00292 (small).jpg |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000017549 - nalco 3d trasar maintenance kits.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.07.2013.xls |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000024893_ e-coat biocide.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 12.16.2013.xls |
| d:\anthonys files\volkswagon\volkswagen pictures\body hip at g2 (small).jpg |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.15.2013.xls |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - body welder hip 1b12 - 103h501 june 2011.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 lp stage - nd029315 - 01153062.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ h-550.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.03.2013.xls |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000038406 - nalco 1338 - h-550 - trac101.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 71d5 plus.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 7330.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - pc-191t.doc |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water closed loop - particle and water analysis january 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000009219 - nalco chemicals for weld water.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu analytical report volkswagen group of america chattanooga 00868584.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\pulsatron chemical pump spec-353 -1.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000005939 - foreign matter in hot water pump.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\body 6 in dead end col d4 (small).jpg |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000054311 - nalco trac101 - november 15, 2013 - 3 drums.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - water analysis including unfiltered - november 2010.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\8 in weld water lines (1) (small).jpg |
| d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00293 (small).jpg |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000052234 - trac100 for wwcl refill - october 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031619 - nalco 7330 and nalco 3dt260.31.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\o-m manuals\om0108-3d trasar 5500 i & o manual ver. 8.0-compressed.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - trac 101.doc |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of america - for 655e - april 15, 2013.docx |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of america - chattanooga - wwt grey water - october 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of americachattanooga - chilled water closed loop - 09.23.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - h-550.doc |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000012221 - nalco weld water closed loop biocide.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\body 8 in labeled incorrectly. col f4.jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 3dt701.doc |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\spec-268.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 lp stage - nd029315 - 01153062 attachment_1.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\fire station domestic water sample - microbiological analysis - october 2010.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\mod connector in rip 2 .jpg |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.21.2013.xls |
| d:\anthonys files\volkswagon\volkswagen pictures\col g9 (3).jpg |
| d:\anthonys files\volkswagon\volkswagen pictures\profi room (1).jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\dsc00266.jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america chattanooga - wwct - cwct - cwcl dma - 09.23.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - weld water cooling tower - 06.25.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\col g9 (1).jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\sample cooler spec sheet.pdf |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen analytical reports\dsc00264.jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of americachattanooga - hot water closed loop - 08.23.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of america - for 655e - may 2012.doc |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000051594 - 3d trasar maintenance and calibration parts 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 7768.doc |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031825 - spare parts - ncm mild steel corrosion probe for 3d trasar.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.22.2013.xls |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 3dtrasar 3dt7.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000040781 - revision to water softener p.o..pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw domestic water - nw121008 - 01095579.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\body hip at g2.jpg |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\b-693.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america chattanooga - industrial water - 06.25.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - nalco 8349.doc |
| d:\anthonys files\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00290.jpg |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - weld water closed loop - 06.25.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of america - for 655e - april 15, 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.25.2013.xls |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of america - chattanooga - 00106493.zip |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000012387 - nalco hot water chemicals.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031829 - spare parts - ncm copper corrosion probe for 3d trasar.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water cooling tower - water analysis march 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen group of americachattanooga - weld water closed loop - 08.23.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\hach zinc 8009 test procedures.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\o-m manuals\cs cc cm series softener and filter 08_07.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000054303 - coilflo cleaning for body shop.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america chattanooga - wwcl - ww make-up tank dma - 09.23.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\water meter spec sheet - spec-211.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000017552 - 1st phase weld water testing body shop.pdf |
| d:\anthonys files\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ trac105.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld water closed loop - 09.23.2012.pdf |
| d:\anthonys files\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b4-5 - nw129608 - 01164525.pdf |
| d:\anthonys files\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000012196 - nalco blanket for lab analysis.pdf |
| d:\anthonys files\volkswagon\volkswagen pictures\chiller evaporator tube 2.jpg |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.03.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.31.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 11.26.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.29.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.29.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.12.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.24.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 10.21.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - media center - weld water system 06.14.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 06.24.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.11.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.03.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-18-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 06.10.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.16.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.14.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.08.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wcl 2013\volkswagen - cwcl - nalco 360 report 07.08.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 01.27.12.docx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 05.21.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 05.02.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.13.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 05.14.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.11.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.13.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.06.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.24.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 05.14.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.17.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.26.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.28.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.15.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.25.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - condenser water open loop c&p report 03.17.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.30.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.08.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.24.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.14.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.03.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.28.2012.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen median center chilled water cooling tower line diagram - p303.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.12.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.05.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.12.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.31.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.04.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.14.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 12.15.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system template.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.24.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.17.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 08-12-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.08.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.29.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.17.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -12.10.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 03.25.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.14.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.18.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.02.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 04.07.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.06.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.23.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-02-2015 - revision.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.05.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.01.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.16.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 03.28.12.docx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.29.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct 2012\volkswagen - wwct - nalco 360 report - 09.17.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 02.11.13.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.10.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.15.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.22.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.10.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.31.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 10.20.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.18.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.11.2013.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.12.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.20.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - training center\volkswagen - training center.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.16.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-14-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 06.17.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.05.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-13-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.20.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.24.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 04.14.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.10.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.27.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-25-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.24.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen group of america - cmv plan 2013.xlsm |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 05.29.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 12.22.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.26.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.02.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.04.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen group of america - exec summary 2nd quarter 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.03.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.09.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct 2013\volkswagen - wwct - nalco 360 report 03.18.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen group of america pam.doc |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - weld water closed loop 11.01.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.17.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 04.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 09.09.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.06.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-01-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.26.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.21.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 02.11.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-11-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 04.11.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - training center\volkswagen - training center 2.19.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.18.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct 2012\volkswagen - wwct - nalco 360 report -11.05.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.19.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.10.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.21.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.29.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.07.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.29.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 - 12.22.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.19.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.05.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 06.14.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 10.14.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.18.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.10.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.31.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.29.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.18.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 03.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.27.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 03.25.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 - 09.16.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.17.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 05.20.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - quarterly microbio report 03.21.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.16.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 02.18.13.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.17.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.29.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.12.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.09.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.21.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 06.21.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.09.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.30.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.12.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.03.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen - media center - weld water system tco saving report - 03.27.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.12.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.14.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2014.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.26.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 08.26.2011.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.20.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-09-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.25.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.21.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 01.28.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 06.10.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.11.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.31.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.10.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.30.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.14.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.11.2014.docx |

| File Path |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.13.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.28.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.24.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 02.11.13.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen - cwct - nalco 360 report - 10.07.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 08-20-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.18.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.20.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.16.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.16.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.31.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen group of america - media building 02-04-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen - cwct - nalco 360 report - 09.04.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-10-14.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.10.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-19-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -12.04.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.23.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.08.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.01.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.24.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2011.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.28.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen - cwct - nalco 360 report - 04.09.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.15.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.24.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.07.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.20.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.09.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.05.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.24.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 12.29.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.17.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.27.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 05.07.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.02.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 07.29.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.19.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 05.13.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 07.30.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 01.07.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center chemical treatment line diagram - p307.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 08.07.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.21.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.11.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.22.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.20.2014-in-5cg82658k7.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 05.30.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.01.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.23.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - weld water open loop c&p report 03.08.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.17.2014.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.14.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.06.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.12.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.03.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.12.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 03.11.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.30.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 04.07.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 12.29.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.02.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 03.25.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.22.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.28.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-06-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.16.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 06.11.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.10.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.27.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-29-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.26.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center flow meter schedule - p602.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.12.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.17.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.07.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.10.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.19.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 05.06.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.15.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.09.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.14.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 07.29.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 05.07.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.23.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.08.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.30.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.23.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.21.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.05.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.03.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 9.24.2013.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.24.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 9.10.2013.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.07.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.09.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.23.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-17-14.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.18.2013.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.23.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-22-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - weld water closed loop c&p report 03.12.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.20.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.29.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.04.2013.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen group of america pam.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water closed loop 01.12.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 12.13.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-08-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.07.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.23.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 01.21.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 01.28.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.15.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.26.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-15-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.10.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 08.07.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.08.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.24.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.23.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 05.20.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct 2012\volkswagen - wwct - nalco 360 report - 06.11.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.14.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.26.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 01.28.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.05.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.08.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 02.24.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.04.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-11-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 04.04.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 05.26.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.09.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 02.24.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.19.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen - cwct - nalco 360 report - 07.16.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 02.18.13.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.30.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.05.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.25.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-21-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 12.20.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen media center 01.04.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 03.18.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.06.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 01.14.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.17.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.31.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.15.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.03.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.03.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.10.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.16.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.24.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.29.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.16.2014.docx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.24.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2013.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 05.26.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.02.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 08.13.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.15.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.23.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.11.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-07-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 10.27.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.30.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center city water line diagram - p308.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center weld water open loop line diagram - p305.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 12.07.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 02.25.2013.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.10.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.25.2013.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.05.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.22.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.08.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 02-04-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center hot water closed loop line diagram - p301.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.27.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.18.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-31-14.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.31.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.23.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.15.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 04.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.02.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.10.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.07.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.13.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.10.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.06.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.24.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.10.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.23.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 04.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.23.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.11.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.08.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.15.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.09.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.07.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.28.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.07.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.08.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.28.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.23.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.20.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 03.19.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.29.2013.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.14.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.18.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.10.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.17.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.11.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.04.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.04.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 07.02.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 02.25.13.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.16.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.20.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 09.03.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.24.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.14.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.21.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.14.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 02.04.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - chilled water closed loop c&p report 03.29.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.16.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report - 01.28.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report - 08.19.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 08.06.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 07.23.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.07.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.23.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.22.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.02.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.21.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.06.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 06.17.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.28.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.23.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.05.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center 04.23.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.08.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.04.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 02.18.2013.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - hot water closed loop c&p report 04.26.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.17.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 10.14.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.14.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.29.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.19.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.16.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.15.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.28.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.09.2011.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-18-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.04.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.29.2012.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.16.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.24.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 01.08.2014.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.13.13.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.25.2014.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 01.28.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 06.21.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 03.28.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.09.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.23.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.10.2014.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center chilled water closed loop line diagram - p304.pdf |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-25-2015.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 01-28-2015.pdf |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.25.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.20.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.17.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.02.2014.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 09.29.11.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.05.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.28.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.28.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.01.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.14.2014.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - 02.06.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.22.13.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.30.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 06.18.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.22.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.20.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.10.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 12.03.13.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 04.12.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.16.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 03.04.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.24.11.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.31.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.09.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.07.13.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 06.24.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.30.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.30.13.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.09.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 09.15.11.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-04-2015.pdf |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-04-2015.pdf |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.21.12.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center 07.11.11.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.21.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.10.2013.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.20.2012.xls |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 05.19.2014.docx |
| d:\anthonys files\volkswagon\volkswagon 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.04.2012.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -12.24.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 04.29.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.09.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 09.04.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 03.19.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-19-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.30.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.07.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.05.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.09.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 03.18.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.03.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.02.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 03.11.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.13.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.17.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.08.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.10.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.27.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.17.2013.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.02.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.14.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.30.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.29.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.19.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.03.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 10.20.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.15.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.22.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.03.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.03.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.17.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 07.16.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.27.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.17.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.09.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.09.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.30.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.10.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.06.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.25.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 12.15.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.17.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.20.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.31.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen group of america - cmv plan 2012.xlsm |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.30.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen people survey.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.07.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.20.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.03.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.18.2013.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 09.10.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2012.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 05.06.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.02.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen people survey.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.26.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.07.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.30.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 04.04.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.24.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.14.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 04.11.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.14.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.26.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center weld water closed loop line diagram - p306.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.07.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.06.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.22.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.24.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.11.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.25.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 06.04.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.11.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.22.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 10.20.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen group of america - media building 01-28-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.09.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.06.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 04.29.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.06.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.05.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.21.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 06.30.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.10.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.08.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen group of america - media building 03-25-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.13.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.14.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.21.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.31.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.19.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.23.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.28.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.03.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.28.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 03.28.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.17.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 05.23.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.04.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen\volkswagen - nalco action plan scorecard - 11.10.2011.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.07.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.30.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.20.12.docx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-28-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 03.11.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 03.25.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 06.06.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.19.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center 03.09.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 05.27.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 10.28.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-04-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 03.25.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.24.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.01.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - weld water closed loop 08.23.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.30.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 11.26.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 08.26.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.12.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.16.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.01.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 11.10.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.31.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 06.06.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-11-2015.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.16.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - action plan for closed loops 11.19.10.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.05.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.28.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.17.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 06.30.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.10.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.29.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.03.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.25.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.29.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.15.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 12.31.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 09.24.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.31.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-27-2015.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen group of america - exec summary 2nd quarter 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.01.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 03.19.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.19.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen group of america - cmv plan 2014.xlsx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.04.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.27.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.07.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.02.2011.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.13.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system template.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.03.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.16.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 02.25.13.xlsx |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.15.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.19.2012.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.19.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.27.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.15.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.30.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.01.2013.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 06.11.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.06.12.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.19.11.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.20.2014.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 04.24.13.docx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.23.2014.docx |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 12.10.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 08.30.13.xls |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen abr 2014.pdf |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\microsoft powerpoint - volkswagen abr 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2014\volkswagen wwct 3dt data 06.05.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 10.29.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 10.08.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 07.31.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 07.03.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagenmedia center building.mdb |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen abr 2013.pptx |
| d:\anthonys files\volkswagon\volkswagen 6 service standards and cmv\volkswagen abr 2014.pptx |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 06.06.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 08.30.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 08.03.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 03.28.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 10.04.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 06.28.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 05.02.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 11.07.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 01.03.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 03.02.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2013\volkswagen wwct 3dt data 02.05.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 06.01.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 02.29.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 01.31.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2011\volkswagen weld water ct 3dt data 09.29.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2011\volkswagen weld water ct 3dt data 12.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 03.28.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2011\volkswagen weld water ct 3dt data 10.27.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2011\volkswagen weld water ct 3dt data 11.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2012\volkswagen wwct 3dt data 04.30.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2011\volkswagen weld water ct 3dt data 07.29.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen hot water closed loop\volkswagen hwcl 3dt data 05.26.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2010\volkswagen weld water ct 3dt data 05.24.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2011\volkswagen weld water ct 3dt data 03.04.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2011\volkswagen weld water ct 3dt data 05.26.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2010\volkswagen weld water ct 3dt data 09.20.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2010\volkswagen weld water ct 3dt data 08.16.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3dt trasar data\volkswagen weld water ct 3dt trasar data\wwct 2011\volkswagen weld water ct 3dt data 04.29.11.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 01.28.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 09.02.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\jake marshallmedia center building.mdb |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 06.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 03.31.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\cwct 2014\volkswagenmedia center - volkswagen.mdb |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 06.05.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\volkswagen weld water ct 3dt data 10.21.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\vw.wct.12.20.10..xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 01.28.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 12.10.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 01.07.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 06.06.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 04.30.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 03.28.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 07.03.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 10.29.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 05.02.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 08.30.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 10.08.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 07.31.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 02.26.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 06.01.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 08.30.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 10.04.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 06.28.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 01.03.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 03.02.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 02.05.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 04.30.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 08.03.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 03.28.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 11.07.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 11.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 10.27.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 03.28.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 09.29.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 09.02.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 01.31.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 12.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 02.29.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 06.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\vw.ctw.12.20.10..xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 04.13.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 07.29.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 05.26.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 03.04.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 01.28.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\jake marshallmedia center - volkswagen.mdb |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 04.29.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 02.09.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 10.21.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 03.28.14.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 06.05.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 04.30.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagenmedia building.mdb |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 05.25.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 08.09.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 09.20.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 02.26.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 01.07.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 07.31.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 10.29.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 10.08.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 12.10.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 08.30.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 01.28.14.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 06.01.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 01.03.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 11.07.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 02.05.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 03.28.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 06.06.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 09.20.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 07.03.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 03.02.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 08.03.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 06.28.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 08.30.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 05.02.13.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 04.30.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 10.04.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 09.02.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 03.28.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 11.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 10.27.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 09.29.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 01.31.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 12.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 02.29.12.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 03.31.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 08.26.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 05.26.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 01.28.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 07.29.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 04.29.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 03.04.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 06.30.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 01.12.11.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 08.09.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 07.01.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 06.8.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 12.20.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 09.20.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\vw.ww.12.20.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 10.21.10.xls |

| |
|---|
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 06.03.10.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 08.23.10.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 05.24.10.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\cwcl 2014\volkswagen chilled water cl 3dt data 06.05.14.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\cwcl 2014\volkswagen chilled water cl 3dt data 01.28.14.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 04.23.10.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2014\volkswagen chilled water cl 3dt data 03.28.14.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2014\volkswagen chilled water cl 3dt data 02.26.14.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 07.31.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 10.29.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2014\volkswagen chilled water cl 3dt data 01.07.14.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 10.08.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 08.30.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 12.10.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 06.06.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 03.02.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagon chilled water cl 3dt data 05.02.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 03.28.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 07.03.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 01.03.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 08.03.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 08.30.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 11.07.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 10.04.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2013\volkswagen chilled water cl 3dt data 02.05.13.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 06.01.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 02.29.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 04.30.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 06.28.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 03.28.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2012\volkswagen chilled water cl 3dt data 01.31.12.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 09.29.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 07.29.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagon chilled water cl 3dt data 09.02.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 11.30.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 10.27.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 05.26.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 04.29.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 03.04.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 02.09.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 06.30.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 04.13.11.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2010\volkswagen chilled water cl 3dt data 09.20.10.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2010\vw.chw.12.20.10..xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2010\volkswagen chilled water cl 3dt data 08.02.10.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2010\volkswagen chilled water cl 3dt data 06.03.10.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2010\volkswagen chilled water cl 3dt data 10.21.10.xls |
| d:\anthonys files\volkswagon\volkswagon 3d trasar data\volkswagon - chilled water closed loop 3d trasar data\cwcl 2010\volkswagen chilled water cl 3dt data 07.01.10.xls |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d4-01d-p140.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e650.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r311.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f702.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-h2-01d-e110.pdf |

| |
|---|
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d5-02d-m111.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-01d-p110.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r304.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r302.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e612.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00007-00-d4-00d-i312.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e001.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e634.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e705.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f301.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-dg-h2-01d-e141.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-00d-p510.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-00d-p007.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r303.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d5-01d-m110.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-03d-p112.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m601.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d5-01d-m140.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-00d-p005.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e611.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-02d-p121.pdf |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\volkswagen chilled water cl 3dt data 04.30.14.xls |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-m4-00d-f001.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-01d-f110.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-01d-p120.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e632.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_specs 6-4-09\media mechanical construction specs.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r309.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-a3-02d-p211.pdf |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 05.25.10.xls |
| d:\anthonys files\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 04.23.10.xls |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-03d-p122.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-dg-h2-02d-e142.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_specs 6-4-09\09912.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d4-02d-p141.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f005.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r310.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f701.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m700.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-00d-p006.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r308.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-l9-00d-d003.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-a3-01d-p210.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e633.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f510.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-h2-03d-e112.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-02d-f111.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-h2-02d-e111.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r301.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-02d-p111.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e631.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-u1-d6-02d-p011.pdf |

| |
|---|
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-u1-d6-01d-p010.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d5-02d-m141.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r306.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e704.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e605.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r305.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d4-03d-p142.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f700.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r307.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e636.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p703.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00003-00-d4-00d-p402.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i302.pdf |
| d:\anthonys files\volkswagon\volkswagen - chemcial water treatment bid specs.docx |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote - nalco 9901.04 12.13.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen - nalco action plan scorecard march 2014.xls |
| d:\anthonys files\volkswagon\volkswagen 500069408 pf agreement.docx |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00003-01-d4-01d-p524.pdf |
| d:\anthonys files\volkswagon\volkswagen - nalco utility water treatment performance specification 07-2014.docx |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i703.pdf |
| d:\anthonys files\volkswagon\po_6000110290.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p403.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p603.pdf |
| d:\anthonys files\volkswagon\nalco chemical ordering and delivery procedures and checklist.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p305.pdf |
| d:\anthonys files\volkswagon\volkswagen - cooling tower cleaning procedure.docx |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote 1.13.2011.pdf |
| d:\anthonys files\volkswagon\nalco 3d trasar monitoring logsheet - 1.docx |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p706.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p705.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 8.jpeg |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p302.pdf |
| d:\anthonys files\volkswagon\volkswagen - chilled water open loop with soft water make-up.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i701.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 4.jpeg |
| d:\anthonys files\volkswagon\era environmental consulting 9827 executed.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 18.jpeg |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote - microbiological supplies 10.05.2011.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00003-00-d4-00d-p403.pdf |
| d:\anthonys files\volkswagon\volkswagen 500069408 pf agreement (3).pdf |
| d:\anthonys files\volkswagon\2014 wwt rfq\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet.xlsx |
| d:\anthonys files\volkswagon\annual business review pictures\image 11.jpeg |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p600.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p707.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p405.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 9.jpeg |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p404.pdf |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote 1.13.2011.doc |
| d:\anthonys files\volkswagon\annual business review pictures\image 19.jpeg |
| d:\anthonys files\volkswagon\abednego\volkswagen - abednego wwt chem pricing quote 2012.xls |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote - nalco 7408.15 12.13.2011.doc |
| d:\anthonys files\volkswagon\volkswagen - chilled water open loop with acid feed - ver2.pdf |
| d:\anthonys files\volkswagon\permacare - global - ro12_5_201.pdf |

| |
|---|
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p702.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p407.pdf |
| d:\anthonys files\volkswagon\volkswagen - chemcial water treatment bid specs.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p701.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p700.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p303.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 14.jpeg |
| d:\anthonys files\volkswagon\volkswagen chemical treatment calculations.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 17.jpeg |
| d:\anthonys files\volkswagon\jake marshall pricing.pdf |
| d:\anthonys files\volkswagon\abednego\abednego orders\abednego - chemical order 7408.61 - 9.14.2010.pdf |
| d:\anthonys files\volkswagon\nalco 3d trasar monitoring logsheet - 2.docx |
| d:\anthonys files\volkswagon\media mechanical construction specs 15720 chemical.pdf |
| d:\anthonys files\volkswagon\re rush rush rush volkswagen.msg |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i301.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i308.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i310.pdf |
| d:\anthonys files\volkswagon\2014 chemical treatment rfq\volkswagen group of america water treatment - nalco proposal 11.25.2014.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p704.pdf |
| d:\anthonys files\volkswagon\vw round 9 quote price sheet - nalco.xls |
| d:\anthonys files\volkswagon\nalco chemical ordering and delivery procedures and checklist.xlsx |
| d:\anthonys files\volkswagon\annual business review pictures\image 28.jpeg |
| d:\anthonys files\volkswagon\abednego\abednego and nalco punch list vw 8 25 10.docx |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i311.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 30.jpeg |
| d:\anthonys files\volkswagon\ultrasand plus intro presentation rev02-01-09.ppt |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p307.pdf |
| d:\anthonys files\volkswagon\information_sheet.file.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p400.pdf |
| d:\anthonys files\volkswagon\volkswagen - ahu cleaning data.xlsx |
| d:\anthonys files\volkswagon\2014 wwt rfq\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet - ver 2.xlsx |
| d:\anthonys files\volkswagon\volkswagen - bulk tank volumes.xls |
| d:\anthonys files\volkswagon\annual business review pictures\image 25.jpeg |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i303.pdf |
| d:\anthonys files\volkswagon\modifications to drawing p307.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i309.pdf |
| d:\anthonys files\volkswagon\volkswagen - coi instructions and sample submission form version 13 - november 10, 2014.docx |
| d:\anthonys files\volkswagon\abednego\abednego 08.31.11.docx |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00003-hg-d4-01d-p525.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m300.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m400.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 24.jpeg |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i704.pdf |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote - nalco 7408.15 12.13.2011.pdf |
| d:\anthonys files\volkswagon\volkswagen water treatment specifications - with recommendations v1.docx |
| d:\anthonys files\volkswagon\volkswagen wwt reuse project meeting 02.10.2015.pptx |
| d:\anthonys files\volkswagon\volkswagen - chilled water open loop with acid feed.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p602.pdf |
| d:\anthonys files\volkswagon\abednego\abednego 3dtfm proposal - december 2013.docx |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i307.pdf |
| d:\anthonys files\volkswagon\vgoa mm final init..pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 23.jpeg |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p300.pdf |

| |
|---|
| d:\anthonys files\volkswagon\copy of copy of volkswagoncenter coil-flovalue delivery eroi 2012-rev1 8-13-13 (autosaved) (3).xlsm |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i300.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 6.jpeg |
| d:\anthonys files\volkswagon\annual business review pictures\image 31.jpeg |
| d:\anthonys files\volkswagon\abednego\abednego - ro permeate - 8.31.2011.pdf |
| d:\anthonys files\volkswagon\abednego\nalco recommended ro membrane cleaning procedures.doc |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p301.pdf |
| d:\anthonys files\volkswagon\2014 wwt rfq\vwoa_2014_000876-20141125.zip |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i306.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 26.jpeg |
| d:\anthonys files\volkswagon\annual business review pictures\image 10.jpeg |
| d:\anthonys files\volkswagon\2014 chemical treatment rfq\volkswagen group of america water treatment - nalco proposal 11.25.2014.docx |
| d:\anthonys files\volkswagon\annual business review pictures\image 2.jpeg |
| d:\anthonys files\volkswagon\volkswagen water analysis log sheet for service engineer.docx |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p308.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i305.pdf |
| d:\anthonys files\volkswagon\gate 1 access form - cammi kirk nalco.xls |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p309.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 20.jpeg |
| d:\anthonys files\volkswagon\jake marshall - vw warranty letter 05012010.docx |
| d:\anthonys files\volkswagon\jake marshall cost breakdown as of nov 2010 and december projected billing.doc |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p406.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m001.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m600.pdf |
| d:\anthonys files\volkswagon\volkswagon 9764 executed.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i304.pdf |
| d:\anthonys files\volkswagon\volkswagen presentation 8.28.09.ppt |
| d:\anthonys files\volkswagon\abednego\abednego 3dtfm proposal - december 2013.pdf |
| d:\anthonys files\volkswagon\volkswagen water treatment seminar.ppt |
| d:\anthonys files\volkswagon\annual business review pictures\image 15.jpeg |
| d:\anthonys files\volkswagon\volkswagen - nalco action plan scorecard.xls |
| d:\anthonys files\volkswagon\corporation stop injection.pdf |
| d:\anthonys files\volkswagon\2014 chemical treatment rfq\pricing_matrix_bidders - nalco 2014.xlsx |
| d:\anthonys files\volkswagon\microsoft powerpoint - volkswagen presentation 8.28.09.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p306.pdf |
| d:\anthonys files\volkswagon\abednego\abednego - raw city water - 8.31.2011.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p304.pdf |
| d:\anthonys files\volkswagon\2014 chemical treatment rfq\chemical treatment rfq.docx |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p402.pdf |
| d:\anthonys files\volkswagon\volkswagen - chilled water open loop (current chemical treatment program).pdf |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote - nalco 71d5 plus.12 - 05.07.2013.pdf |
| d:\anthonys files\volkswagon\volkswagen - cooling tower cleaning procedure.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 12.jpeg |
| d:\anthonys files\volkswagon\annual business review pictures\image 16.jpeg |
| d:\anthonys files\volkswagon\annual business review pictures\image 7.jpeg |
| d:\anthonys files\volkswagon\volkswagen - nalco action plan scorecard.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i702.pdf |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p401.pdf |
| d:\anthonys files\volkswagon\km - treatment of closed loop hot water[1].pdf |
| d:\anthonys files\volkswagon\na auto training 2012 - auto industry overview and nalco auto strategy.pptx |
| d:\anthonys files\volkswagon\passivation information (2).docx |
| d:\anthonys files\volkswagon\abednego\abednego environmental services_500067709_chattanooga tn 37416__10232013_sor5.xls |
| d:\anthonys files\volkswagon\abednego\260-abednego environmental services - 500067709-discovery-agreement.docx |

| |
|---|
| d:\anthonys files\volkswagon\annual business review pictures\image 3.jpeg |
| d:\anthonys files\volkswagon\annual business review pictures\image 29.jpeg |
| d:\anthonys files\volkswagon\annual business review pictures\image 27.jpeg |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote - nalco 9901.04 12.13.2011.doc |
| d:\anthonys files\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p601.pdf |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote - nalco pc-77.15 - 08.09.2012.pdf |
| d:\anthonys files\volkswagon\annual business review pictures\image 1.jpeg |
| d:\anthonys files\volkswagon\abednego quotes and orders\abednego quote - nalco pc-77.15 - 08.09.2012.doc |
| d:\anthonys files\volkswagon\annual business review pictures\image 21.jpeg |
| d:\anthonys files\volkswagon\annual business review pictures\image 5.jpeg |
| d:\anthonys files\volkswagon\annual business review pictures\image 13.jpeg |
| d:\anthonys files\southern cellulose\adm southern cellulose - six service standards\service reports\2015\adm southern cellulose - boiler psr 08-14-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan abr 2015 - draft.pptx |
| d:\anthonys files\volkswagon\barry phillips gate 1 access request form.pdf |
| d:\anthonys files\volkswagon\the chattanoogan quote for trac108 2.08.2011.doc |
| d:\anthonys files\the chattanoogan\cooling tower inspection guidelines.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 04-08-2015.pdf |
| d:\anthonys files\sri surgical\sri service reports\2014\sri surgical 03.28.2014.docx |
| d:\anthonys files\southern cellulose\adm southern cellulose - quote for nalco 22310 - 07.31.2015.docx |
| d:\anthonys files\university of tennessee at chattanooga\boiler survey.doc |
| d:\anthonys files\southern cellulose\adm southern cellulose - quote for nalco 22310 - 07.31.2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 09.07.12.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 05-13-2015.pdf |
| d:\anthonys files\volkswagon\confidentiality agreement request form for volkswagen.doc |
| d:\anthonys files\sri surgical\sri service reports\2013\synerty health psr - chattanooga - 11.05.2013.docx |
| d:\anthonys files\southern cellulose\adm southern cellulose - sulfite test and conductivity standard quote - 05.19.2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan - st70 quote 01.09.2012.pdf |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼¿files\products-image-bot.jpg |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 02.18.09.doc |
| d:\anthonys files\volkswagon\confidentiality agreement request form for era.doc |
| d:\anthonys files\university of tennessee at chattanooga\here are the federal government guidelines for boiler opera.doc |
| d:\anthonys files\southern cellulose\adm southern cellulose - nalco 1720.31 - june 30, 2015.pdf |
| d:\anthonys files\volkswagon\b2b_agreement_english.pdf |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\adm - coi report.docx |
| d:\anthonys files\volkswagon\7326 mn wl121 volkswagen - signed (1).pdf |
| d:\anthonys files\sri surgical\sri service reports\2015\sri psr 02-18-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan - nalco 3dt260 quote 07.19.2013.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 04.05.12.pdf |
| d:\anthonys files\volkswagon\cleaning and passivation of new cooling system.pdf |
| d:\anthonys files\volkswagon\confidentiality agreement request form for era.pdf |
| d:\anthonys files\the chattanoogan\d__aridley_local settings_tem...e5_gdae1rcv_ml_preview[3].pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 12-10-2014.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 08.10.07.doc |
| d:\anthonys files\volkswagon\anthony ridley gate 1 access request form.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 06.01.12.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan - august 2010 reagent order.pdf |
| d:\anthonys files\the chattanoogan\chattanoogan 201018759 - st40.11.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 08.13.13.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼¿files\lightbox.js |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 09.23.08.doc |
| d:\anthonys files\southern cellulose\adm southern cellulose - six service standards\service reports\2015\adm southern cellulose - boiler psr 03-25-2015.pdf |
| d:\anthonys files\volkswagon\chemical treatment po.msg |

| |
|---|
| d:\anthonys files\the chattanoogan\the chattanoogan abr 2015 - draft.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 06.22.07.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins (powered by cubecart)ï¼files\grey-button.jpg |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 05.07.12.doc |
| d:\anthonys files\southern cellulose\southern cellouse adm location area utility scope document - 2013.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 07.06.12.doc |
| d:\anthonys files\sri surgical\sri service reports\2013\sri surgical 07.25.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan - nalco 3dt260 quote 01.09.2012.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 05.10.13.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 11.02.12.doc |
| d:\anthonys files\southeastern container\southeastern container psr 2015\nalco service report for southeastern container cleveland tn 09.11.2015.pdf |
| d:\anthonys files\southern cellulose\adm southern cellulose - lmi chemical pump 0.58 gph quote - april 25, 2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan water treatment contract july 2015 - june 2016 signed agreement.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 05 06 11.doc |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanoga - daf simulation effluent - nw125431 - 01161752.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 02.05.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 11.06.08.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan abr 2016.pptx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 10.09.06.doc |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanoga - whitewater - nw128242 - 01161777.pdf |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\layout.css |
| d:\anthonys files\southern cellulose\adm southern cellulose - quote for nalco 1720.31 - 06.23.2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2010\the chattanoogan 09.09.10.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 06.05.13.docx |
| d:\anthonys files\southern cellulose\adm chattanooga sales action plan.xlsx |
| d:\anthonys files\the chattanoogan\the chattanoogan - nalco 3dt260 quote 08.19.2013.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 08.09.12.doc |
| d:\anthonys files\the chattanoogan\chattanoogan cover sheet proposal 2006.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 03.02.12.doc |
| d:\anthonys files\sri surgical\sri service reports\2015\sri psr 03-18-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 12.10.07.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\loading.gif |
| d:\anthonys files\the chattanoogan\the chattanoogan proposal.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan quote 2.04.2011.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 05.02.08.doc |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanoga - daf simulation sludge - nw125433 - 01128779.pdf |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\effects.js |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 03.06.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 02.01.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan quote for trac108 2.08.2011.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 08.06.11.doc |
| d:\anthonys files\the chattanoogan\7.16.09 st40 order.pdf |
| d:\anthonys files\sri surgical\sri service reports\2013\sri surgical 09.30.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 10.04.12.doc |
| d:\anthonys files\sri surgical\sri service reports\2015\synergy health - sri 04-13-2015.pdf |
| d:\anthonys files\sri surgical\sri service reports\2014\synergy health - sri 12-19-2014.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan cooling tower system diagram.pdf |
| d:\anthonys files\southern cellulose\adm southern cellulose - sulfite reagent and conductivity standards quote - april 24, 2015.pdf |
| d:\anthonys files\sri surgical\sri service reports\2015\sri psr 01-14-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 01-07-2015.pdf |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanoga - adm - southern cellulose wwt - nw121529 - 01107861.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 06.04.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 11.05.13.docx |

| |
|---|
| d:\anthonys files\volkswagon\coi report for volkswagen - december 2014.pdf |
| d:\anthonys files\southern cellulose\adm southern cellulose - quote for nalco 1720.31 - 06.23.2015.docx |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\adm coi audit form.docx |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanooga - table #1 black liquor stream - nw130767 - 01181841.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan water treatment contract 2014.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 11.02.07.doc |
| d:\anthonys files\sri surgical\sri service reports\2014\sri surgical 04.24.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan logsheet.doc |
| d:\anthonys files\sri surgical\sri service reports\2013\sri surgical 12.03.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan pam.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 03 04 11.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 10.07.11.doc |
| d:\anthonys files\the chattanoogan\form730el equipment request for the chattanoogan 06.11.07.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 09.02.09.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 05.25.07.doc |
| d:\anthonys files\southern cellulose\adm pricing and maximo numbers.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan quote 2.04.2011.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\price-promise-new.jpg |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\style.css |
| d:\anthonys files\southern cellulose\adm southern cellulose - six service standards\service reports\2015\adm southern cellulose - boiler psr 06-05-2015.pdf |
| d:\anthonys files\university of tennessee at chattanooga\femp steam system analyzer.xls |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 08.11.09.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 05.19.06.doc |
| d:\anthonys files\sri surgical\sri service reports\2014\synergy health - sri 11-14-2014.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 09.24.07.doc |
| d:\anthonys files\sri surgical\sri service reports\2013\sri surgical 08.20.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 07.09.2014.docx |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\prototype.js |
| d:\anthonys files\the chattanoogan\sps the chattanoogan nw154.xls |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 10.17.08.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 02.03.12.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 11.27.06.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\scriptaculous.js |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 06.02.11.doc |
| d:\anthonys files\volkswagon\chapter 8 - unit prices for vw bid april 7, 2009.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 11-06-2014.pdf |
| d:\anthonys files\southern cellulose\adm southern cellulose - six service standards\service reports\2015\adm southern cellulose - boiler psr 04-15-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 04.01.11.doc |
| d:\anthonys files\volkswagon\3dtrasar cooling system passivation program.docx |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanooga - table 1 brown stock & black liquor - nw125444 - 01133700.pdf |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\iso-logo.jpg |
| d:\anthonys files\southern cellulose\southern cellouse adm location area utility scope document - 2013.xlsx |
| d:\anthonys files\sri surgical\sri service reports\2014\sri surgical 06.18.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan water treatment contract 2014.xlsx |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\products-image.jpg |
| d:\anthonys files\volkswagon\coi report for volkswagen - december 2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 08.06.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 02-16-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 08-10-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 06.21.06.doc |
| d:\anthonys files\sri surgical\sri service reports\2014\sri surgical 01.07.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 01.18.08.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2010\the chattanoogan 08.12.10 ver1.doc |

| |
|---|
| d:\anthonys files\volkswagon\7326 mn wl121 volkswagen - signed.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 01.21.09.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan water treatment contract jan - june 2015.xlsx |
| d:\anthonys files\the chattanoogan pam.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 09.02.11.doc |
| d:\anthonys files\the chattanoogan\mayfield abr 2015 - draft.pptx |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¾files\jslibrary.js |
| d:\anthonys files\southern cellulose\adm southern cellulose - lmi chemical pump 0.21 gph quote - april 25, 2015.pdf |
| d:\anthonys files\sri surgical\sri service reports\2014\sri surgical 02.05.2014.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 07.19.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 07.15.09.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 01.14.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan cooling tower system diagram.docx |
| d:\anthonys files\volkswagon\coi report - volkswagen - december 2014.docx |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanooga - raw sample as received - nw125430 - 01145385.pdf |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¾files\close.gif |
| d:\anthonys files\sri surgical\sri service reports\2015\synergy health - sri 06-18-2015.pdf |
| d:\anthonys files\university of tennessee at chattanooga\utc 06-12-03.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 12.02.09.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 11.03.09.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 07.08.11.doc |
| d:\anthonys files\sri surgical\sri service reports\2015\synergy health - sri 05-21-2015.pdf |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¾files\basket.gif |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 03-11-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 10.06.09.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 07-02-2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 02.17.11.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 02.15.08.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 01.03.13.docx |
| d:\anthonys files\the chattanoogan\chattanoogan 201018757 - st40.12.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 03.14.07.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 07.22.08.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 08.21.08.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 04.05.13.docx |
| d:\anthonys files\the chattanoogan\chattanoogan 201079703.pdf |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanooga - brown stock washer 1 effluent - nw126975 - 01139906.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2010\the chattanoogan 02.16.10.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 01.05.12.doc |
| d:\anthonys files\southern cellulose\adm southern cellulose - hardness reagent quote - april 1, 2015.pdf |
| d:\anthonys files\sri surgical\sri service reports\2013\sri surgical 11.05.13.docx |
| d:\anthonys files\southern cellulose\adm - coi report - july 8, 2014.docx |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanooga - well water - nw128237 - 01147341.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 12.01.11.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¾files\warranty-new.jpg |
| d:\anthonys files\the chattanoogan\8365 plus.15 sample order.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 01.07.11.doc |
| d:\anthonys files\tva\tva proposal 05-10-2012.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¾files\lightbox.css |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 09.03.2014.docx |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¾files\cat-background.jpg |
| d:\anthonys files\southern cellulose\adm southern cellulose - six service standards\service reports\2015\adm southern cellulose - boiler psr 07-28-2015.pdf |
| d:\anthonys files\tva\attachment b - locations and price schedule summary.xlsx |
| d:\anthonys files\the chattanoogan\the chattanoogan water treatment contract july 2015 - june 2016.xlsx |

| |
|---|
| d:\anthonys files\volkswagon\cold water turbine water meter.pdf |
| d:\anthonys files\southern cellulose\adm southern cellulose - nalco 1720.15 - may 5, 2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 01.09.07.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 04.02.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 12.04.12.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 02.22.07.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 08.02.06.doc |
| d:\anthonys files\volkswagon\automotive assembly plant training powerpoint.htm |
| d:\anthonys files\the chattanoogan\the chattanoogan - service engineer template.doc |
| d:\anthonys files\university of tennessee at chattanooga\federal energy management program for cooling towers.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\builder.js |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\enu - archer daniels midlandchattanooga - daf simulation effluent - nw125432 - 01129493.pdf |
| d:\anthonys files\tva\tva proposal 05-10-2012.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 09.30.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 12.03.13.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 07.20.07.doc |
| d:\anthonys files\sri surgical\sri service reports\2013\sri surgical 10.22.13.docx |
| d:\anthonys files\the chattanoogan water treatment contract scope of work - july 2015 - june 2016.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 10.08.2014.docx |
| d:\anthonys files\university of tennessee at chattanooga\utc 11-21-02.doc |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2010\the chattanoogan 01.05.10.doc |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\free-delivery-new.jpg |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 07.26.06.doc |
| d:\anthonys files\southern cellulose\adm - analytical reports and results\archer daniels midland - chattanooga - 00137290.zip |
| d:\anthonys files\the chattanoogan water treatment contract jan - june 2015.pdf |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 05.14.2014.docx |
| d:\anthonys files\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 11.04.11.doc |
| d:\anthonys files\volkswagon\anthony coupon racks.doc |
| d:\anthonys files\the chattanoogan quote for nalco st70 06.09.2011.pdf |
| d:\anthonys files\southern cellulose\ion exchange resin selection guide - resin selection guide - ion exchange resins - (powered by cubecart)ï¼files\flag.gif |
| d:\anthonys files\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-07 3d trasar.xls |
| d:\anthonys files\southeastern container\southeastern container analytical reports\cooling tower\cooling tower sump analysis.pdf |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 08.05.08.xls |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 03.12.08.xls |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 05.23.08.xls |
| d:\anthonys files\southeastern container\southeastern container analytical reports\cooling tower\sec cooling tower dma jan.07.pdf |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 07.11.08.xls |
| d:\anthonys files\southeastern container\southeastern container analytical reports\cooling tower\sec cooling tower dma 2.1.07.pdf |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 04.25.07.xls |
| d:\anthonys files\southeastern container\southeastern container contracts and sps\sps -southeastern container -clevelan, tn -nw54 -9-25-06.xls |
| d:\anthonys files\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-06 3d trasar.xls |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 08.02.07.xls |
| d:\anthonys files\southeastern container\southeastern container analytical reports\closed loop\sec closed loop water analysis 2.2.07.pdf |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 06.12.08.xls |
| d:\anthonys files\southeastern container\southeastern container analytical reports\cooling tower\southeastern container dma 7.06.2006.pdf |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 11.01.07.xls |
| d:\anthonys files\southeastern container\southeastern container contracts and sps\sps -southeastern container -clevelan, tn -nw54 8.01.07.xls |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 02.02.07.xls |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 01.17.08.xls |
| d:\anthonys files\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-08 3d trasar.xls |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 09.06.07.xls |
| d:\anthonys files\southeastern container\southeastern container contracts and sps\pma southeastern container 2006-2007 with 3d trasar lease no chemical.xls |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 02.25.08.xls |

| |
|---|
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn psr template - chris.docx |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 07.13.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\boiler inspection 2004\dsc00053.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\smurfit-stone 02.23.2007.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 02-12-2004.doc |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 9.21.06.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-041s.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\boiler operator training\smurfit - stone chemistry testing guidelines quick view.xls |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 02.23.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\boiler operator training\contingency guide for smurfit-stone boilers.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\smurfit-stone 05-19-07 boiler inspection.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote - n50 reagent -08.17.2012.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 12.22.2004.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00980 (small).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service plan 2004.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\boiler inspection 2004\dsc00052.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 11.10.2008.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 09.19.2008.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\smurfit-stone 07.21.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\spec-483 - nalco trasar 3 pen fluorometer.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2013\rocktenn 03.07.13.docx |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn - 3d trasar boiler quote - june 2013.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 01-08-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-048s.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 04-23-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 07.14.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service plan 2013.xlsx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone boiler inspection pic 05-18-02\p5180004.jpg |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\2013\mayfield 3d trasar data 11.22.2013.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 08.24.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 06-21-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 08-26-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 04.05.2011.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01266.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 07-11-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 02.04.2011.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote 10.17.2012.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote - sulfite reagent - 06.20.2012.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 05-01-04 boiler inspection.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-041s (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00980.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-042s (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\smurfit-stone 01.11.2007.doc |
| d:\anthonys files\smurfit-stone - rocktenn\boiler operator training\smurfit-stone boiler operator training.ppt |
| d:\anthonys files\smurfit-stone - rocktenn\pmw-smurfit-stone-chattanooga th-wp127 2009-2010.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone boiler inspection reports and pictures\boiler inspection 2011\dsc02261.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\boiler inspection 2004\dsc00050.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 04.29.2008.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote 01.23.2012.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 11.13.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\scope of work for annual fixed billing water treatment contract - smurfit-stone-chattanooga, tn 2009-2010.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 11.12.2004.doc |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\2013\mayfield dairyathens.mdb |

| |
|---|
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 03-20-02.doc |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 11.29.06.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service plan 2010.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01266 (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 07.28.2004.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\smurfit-stone psr template.docx |
| d:\anthonys files\smurfit-stone - rocktenn\boiler operator training\smurfit-stone pam 2010.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00976.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone boiler inspection reports and pictures\boiler inspection 2011\dsc02262.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2013\rocktenn 08.07.13.docx |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn plant survey 2013.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\boiler inspection 2004\smurfit-stone pic1.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 12-19-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\smurfit-stone 06.22.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\contingency guide for smurfit - stone.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 11.07.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 10.25.2004.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 02.04.2011.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 09.24.2004.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn cmv workbook.xlsx |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\2013\mayfield trasar data 05.28.2013.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\smurfit-stone 03.05.2009.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-047s (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2013\rocktenn 01.24.13.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone boiler inspection pic 05-18-02\p5180001.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 07.11.2011.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\smurfit-stone 03.07.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2006\smurfit-stone 07.26.2006.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\boiler inspection 2004\dsc00049.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn - 3d trasar boiler quote - june 2013.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 10.13.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 1.21.2011.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 09-24-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn pam 2013.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 04.15.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone boiler inspection reports and pictures\boiler inspection 2011\dsc02260.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\rocktenn 12.15.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\smurfit-stone 01.15.2009.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2006\smurfit-stone 04.10.2006.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\smurfit-stone 05-02-09 boiler inspection.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit stone - blanket p.o. for 2009 4101590893.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 10-21-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 04.05.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\boiler operator training\smurfit-stone boiler testing logsheet.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn cmv exce. summary - 2nd quarter 2013.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn plant survey 2013.pdf |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 12.21.06.xls |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote - nexguard meter - 04.15.2013.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\special price sheet l&is smurfit-stone chattanooga 2004 2.xls |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\2013\mayfield 3d trasar data 07.26.2013.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone boiler inspection pic 05-18-02\p5180005.jpg |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\2013\mayfield 3d trasar data 03.18.2013.xls |

| File Path |
|---|
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote - chemical pump - 09.25.2013.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit - stone logsheet.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 05.26.2011.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 1-16-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone boiler inspection pic 05-18-02\p5180009.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 2005 boiler inspection\dsc00368 (small).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\smurfit-stone 07.18.2007.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 07-19-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01267.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-045s (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-047s.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2013\rocktenn 09.24.13.docx |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 05.26.2011.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\smurfit-stone 11.04.2010.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00978.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 01-09-2004.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn people survey.ppt |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 10.17.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\smurfit-stone 08.13.2007.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00975.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 02.15.2008.doc |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\2013\mayfield 3d trasar data 04.16.2013.xls |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 05.03.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\smurfit-stone 04.07.11.docx |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 6.29.06.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 01.21.2008.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 10.21.2008.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00984.jpg |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 10.20.06.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 02.25.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\special price sheet i&is smurfit-stone chattanooga 2007.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 01.24.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 04.05.2011.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 09-13-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 08-16-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote 09.22.2011.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-045s.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone boiler inspection pic 05-18-02\p5180003.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 07.07.2008.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 09.20.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00979.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\smurfit-stone 01.07.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01265.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 05.29.2008.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 06.14.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2006\smurfit-stone 05.17.2006.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2013\rocktenn 05.14.13.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 10-29-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 2005 boiler inspection\dsc00380 (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn pricing history 06072012.xlsx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 04-26-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone boiler inspection may 3, 2003.zip |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2010\smurfit-stone12.09.10.docx |

| |
|---|
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00981.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01263 (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 12.12.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\special price sheet i&is smurfit-stone chattanooga 2004.xls |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote 12.13.2012.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00980 (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\selecide test\selecticide document.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit stone softener quote l205-210.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\boiler inspection 2004\smurfit-stone pic 3.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 06-4-2004.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone boiler inspection reports and pictures\boiler inspection 2011\dsc02259.jpg |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\2013\mayfield 3d trasar data 05.09.2013.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-040s.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote - reagents -08.16.2013.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00979 (small).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit stone selecticide.ppt |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit stone service plan 2006.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00974.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 06.07.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\rocktenn 08.04.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00977.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\boiler inspection 2004\dsc00051.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 03.18.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 01.19.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\smurfit-stone 03.26.2008.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2006\smurfit-stone 11.29.2006.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote - nalco 1720 - 08.22.2013.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\smurfit-stone 04-05-08 boiler inspection.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 12.14.2005.doc |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\smurfit-stone quote 1.21.2011.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn - chattanooga - condensed data gathering spreadsheets.xlsx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 03-19-2004.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\smurfit-stone 08.26.2004.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn quote for all nalco chemicals 03.16.2012.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 02-10-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2006\smurfit-stone 02.08.2006.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 01.19.12 (2).docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01262.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\smurfit-stone 11.05.2007.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn pam 2013.docx |
| d:\anthonys files\smurfit-stone - rocktenn\copy of boiler water chemicals supplier rfi - rocktenn.xlsx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2010\smurfit-stone11.04.10.docx |
| d:\anthonys files\smurfit-stone - rocktenn\softener survey for smurfit-stone.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone boiler inspection reports and pictures\boiler inspection 2011\dsc02257.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 06-12-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00984 (small).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\boiler inspection 2007\dsc00983.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2007\smurfit-stone 09.27.2007.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2005\smurfit-stone 2005 boiler inspection\smurfit-stone 05-14-05 boiler inspection.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 08.06.12.docx |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2013\rocktenn 02.11.13.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 11-26-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 11-19-03.doc |

| |
|---|
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\smurfit-stone 03.31.2009.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2006\smurfit-stone 09.28.2006.doc |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\2013\mayfield 3d trasar data 09.09.2013.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 03-05-03.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\smurfit-stone 05.24.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\special price sheet i&is smurfit-stone chattanooga 2005.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\rocktenn 09.16.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone boiler inspection reports and pictures\boiler inspection 2011\dsc02258.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 05-18-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01261.jpg |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 7.27.06.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone boiler inspection pic 05-18-02\p5180002.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2003\smurfit-stone 05-03-03 boiler inspection.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2006\smurfit-stone 10.13.2006.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01264.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01262 (wince).jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2002\smurfit-stone 02-13-02.doc |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\smurfit-stone psr .docx |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote - nalco 1820 - 04.15.2013.pdf |
| d:\anthonys files\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 6.2.06.xls |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2009\mvc-042s.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2004\boiler inspection 2004\smurfit-stone pic 2.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2011\rocktenn 11.16.11.docx |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2008\boiler inspection 2008\dsc01263.jpg |
| d:\anthonys files\smurfit-stone - rocktenn\quotes\rocktenn quote 11.16.2011.pdf |
| d:\anthonys files\smurfit-stone - rocktenn\smurfit-stone service reports 2006\smurfit-stone 08.31.2006.doc |
| d:\anthonys files\smurfit-stone - rocktenn\rocktenn service reports 2012\rocktenn 03.17.12.docx |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\mf cleveland proposal (final) 3-7-06.doc |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 09.08.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2014\mayfield dairy farms - condenser cooling tower 03.20.2014.docx |
| d:\anthonys files\mayfield dairy farms\mayfield - nalco 22310 nsf product letter - 04.2014.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 09.29.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 12.29.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2014\mayfield dairy farms - condenser cooling tower 04.04.2014.docx |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms y-number setup workbook.xls |
| d:\anthonys files\masterfoods usa\masterfoods condensate return sample 2.1.06.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00749.jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00760.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield exec. summary 2nd quarter 2014.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 04.22.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 04.08.2013.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00771.jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00784.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2015\mayfield dairy farms - boiler psr 03-31-2015.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00781.jpg |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\mayfield 3d trasar data 06.09.2014.xls |
| d:\anthonys files\mayfield dairy farms\dean foods - nalco sw3220 nsf product letter - 01.2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield abr 2013.pptx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 04.15.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield - nalco 3dt222 nsf product letter - 01.2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 02.03.2014.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00756.jpg |

| |
|---|
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00778.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2015\mayfield dairy farms - cooling water systems 06-30-2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 11.18.2013.xls |
| d:\anthonys files\mayfield dairy farms\microsoft powerpoint - mayfield abr 2013.pdf |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\masterfood service plan 2006.xls |
| d:\anthonys files\mayfield - nalco 1720 nsf product letter - 04.2014.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 01.27.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farm service plan 2013.xlsx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield dairy farms - condenser cooling tower 03.14.13.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 10.07.2013.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods wasterwater treatment proposal\masterfoods presentation ii ver2.ppt |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00752.jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00775.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 09.23.2013.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00783.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 09.30.2013.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00767.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 12.09.2013.xls |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2014\m&m industry - front cooling tower 3d trasar data - 06.09.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms - boiler system survey 2014.pdf |
| d:\anthonys files\masterfoods usa\masterfood cooling tower sample 2.1.06.pdf |
| d:\anthonys files\masterfoods usa\masterfood proposals\mf cleveland proposal draft 2-17.doc |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 02.24.2014.xls |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\mayfield 3d trasar data 03.20.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 03.24.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 11.04.2013.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\product bulletin_ 3dtbr06.pdf |
| d:\anthonys files\masterfoods usa\wastewater treatment plant service proposal.ppt |
| d:\anthonys files\masterfoods usa\masterfoods wwt sps 2006.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2015\mayfield dairy farms - boiler psr 08-20-2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 02.17.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 06.24.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms - quote for pulsa feeder pump with kynar - march 2014.pdf |
| d:\anthonys files\mayfield dairy farms\fb cmv workbook example.xlsx |
| d:\anthonys files\masterfoods usa\master foods_candy 2 (wince).jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00769.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 09.16.2013.xls |
| d:\anthonys files\masterfoods usa\calculations.xls |
| d:\anthonys files\mayfield dairy farms\mayfield cmv workbook.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\b-139.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield boiler psr template.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 03.17.2014.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00754.jpg |
| d:\anthonys files\mayfield dairy farms\porta feed_001 signed agreement.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00751.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\mayfield 04.10.13.docx |
| d:\anthonys files\masterfoods usa\sps - masterfoods usa - cleveland tn - nw154 5-1-6.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00776.jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00786.jpg |
| d:\anthonys files\masterfoods usa\mars - chemical order 7139 plus.61 - 08.25.09.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2015\mayfield dairy farms - cooling water systems 03-31-2015.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00759.jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00777.jpg |

| |
|---|
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 02.10.2014.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods wasterwater treatment proposal\masterfood cover page (wastewater).doc |
| d:\anthonys files\masterfoods usa\master foods_candy 2.jpg |
| d:\anthonys files\mayfield dairy farms\dean foods - nalco bc1011 nsf product letter - 01.2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2015\mayfield dairy farms - boiler psr 06-30-2015.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00755.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield people survey.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2015\mayfield dairy farms - cooling water systems 02-03-2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms - 3d trasar boiler quote - june 2013.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00785.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 12.16.2013.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\masterfoods boiler blowdown sample 2.1.06.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms - conductivity meter quote - 05.07.2013.pdf |
| d:\anthonys files\masterfoods usa\masterfoods city water analysis 2.27.06.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00750.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield dairy farms - condenser cooling tower 02.27.2014.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 01.20.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield dairy farms - condenser cooling tower 03.27.2014.docx |
| d:\anthonys files\masterfoods usa\mars- roi project worksheet 2009.xls |
| d:\anthonys files\mayfield dairy farms\spec-570.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 08.19.2013.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\mf cleveland proposal 4-7-09.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 12.15.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 09.09.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2015\mayfield dairy farms - cooling water systems 07-24-2015.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00757.jpg |
| d:\anthonys files\masterfoods usa\masterfood plant survey data march 2006.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2015\mayfield dairy farms - boiler psr 05-14-2015.pdf |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\mars cooling water trial.pdf |
| d:\anthonys files\masterfoods usa\masterfoods 05.23.2006.doc |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00761.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield - nalco 22310 nsf product letter - 01.2015.pdf |
| d:\anthonys files\mayfield dairy farms\spec b-469.pdf |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\mars cooling water trial.docx |
| d:\anthonys files\mayfield dairy farms\dean foods - nalco 22310 nsf product letter - 01.2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2015\mayfield dairy farms - cooling water systems 05-14-2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2013\mayfield - boiler 07.26.2013.docx |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00748.jpg |
| d:\anthonys files\masterfoods usa\wasterwater trial 2.16.06.xls |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\mayfield 3d trasar data 06.27.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 05.20.2013.xls |
| d:\anthonys files\masterfoods usa\dsc00643.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 04.29.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2014\mayfield dairy farms - small cooling tower 05.20.2014.docx |
| d:\anthonys files\masterfoods usa\mars - cleveland city water analysis 2009.pdf |
| d:\anthonys files\masterfoods usa\dsc00644.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 05.06.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2014\mayfield dairy farms - small cooling tower 06.27.2014.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 07.08.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 05.27.2013.xls |
| d:\anthonys files\masterfoods usa\mars snackfood eroi (q1 10) (nxpowerlite) ka.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods wasterwater treatment proposal\mf cleveland proposal (wastewater treatment) 3-10-06.doc |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00768.jpg |

| |
|---|
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 10.27.2014.xls |
| d:\anthonys files\masterfoods usa\dsc00642.jpg |
| d:\anthonys files\masterfoods usa\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 06.10.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2014\mayfield - boiler 05.20.2014.docx |
| d:\anthonys files\masterfoods usa\masterfoods sps 2006.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield dairy farms - condenser cooling tower 08.20.2013.docx |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\mayfield 3d trasar data 01.22.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 10.14.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 03.10.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 12.30.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield - nalco 3dt222 nsf product letter - 04.2014.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2015\mayfield dairy farms - boiler psr 02-27-2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2014\mayfield dairy farms - nalco 360 report - 01.06.2014.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00764.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2013\mayfield - boiler 09.25.2013.docx |
| d:\anthonys files\masterfoods usa\masterfoods wwt sps 2007.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\benefits of polymer vs. phosphate.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield dairy farms - condenser cooling tower 09.09.2013.docx |
| d:\anthonys files\masterfoods usa\masterfoods 06.22.2006.doc |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00773.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield - nalco 1720 nsf product letter - 01.2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms - sample cooler and chemical pump quote - 05.20.2014.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms - sample cooler and chemical pump quote - 12.11.2013.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield dairy farms - condenser cooling tower 07.26.2013.docx |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods wasterwater treatment proposal\masterfood cover page (wastewater service).doc |
| d:\anthonys files\mayfield dairy farms\base tank agreement for_ mayfield dairy farms.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2015\mayfield dairy farms - cooling water systems 02-27-2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 04.14.2014.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\masterfoods cooling tower deposit sample 2.1.06.pdf |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00758.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 10.21.2013.xls |
| d:\anthonys files\masterfoods usa\wastewater calculations 8-06.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 09.22.2014.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00780.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 08.12.2013.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00788.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield dairy farms - condenser cooling tower 10.11.2013.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2014\mayfield dairy farms - condenser cooling tower 05.20.2014.docx |
| d:\anthonys files\masterfoods usa\master foods_candy 1 (wince).jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 11.25.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 01.14.2014.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00766.jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00787.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 10.28.2013.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00782.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 04.01.2013.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00753.jpg |
| d:\anthonys files\masterfoods usa\master foods_candy 1.jpg |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\masterfoods closed loop sample 2.1.06.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 05.13.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield - dean foods contract one-time billing adjustment form - december 2013.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield dairy farms - condenser cooling tower 04.16.2013.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 04.21.2014.xls |

| |
|---|
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\masterfood cover page (boiler and cooling water).doc |
| d:\anthonys files\mayfield dairy farms\mayfield - dean foods contract one-time billing adjustment form - december 2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms - boiler system survey 2014.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 11.11.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield - nalco sw3220 nsf product letter - 04.2014.pdf |
| d:\anthonys files\masterfoods usa\masterfood proposals\master foods program options.doc |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 09.03.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2013\mayfield 03.14.13.docx |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 07.15.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 12.22.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 07.29.2013.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00779.jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00765.jpg |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00762.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 08.05.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 06.17.2013.xls |
| d:\anthonys files\masterfoods usa\mars snackfood roi (q2 09) (nxpowerlite).xls |
| d:\anthonys files\mayfield dairy farms\nalco 3d trasar data\mayfield 3d trasar data 08.20.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield dairy farms - 3d trasar boiler quote - june 2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\boiler\2013\mayfield - boiler 04.08.2013.docx |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00789.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield service report\cooling tower\2015\mayfield dairy farms - cooling water systems 08-20-2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 03.03.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 03.31.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 08.26.2013.xls |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00770.jpg |
| d:\anthonys files\masterfoods usa\letter with chemical list and pricing 2008.doc |
| d:\anthonys files\masterfoods usa\masterfoods usa _ value proposition_1.0.ppt |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00763.jpg |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\13 04 2009 00391010 mars_cleveland_cooling tower system.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 04.07.2014.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2014\mayfield dairy farms - nalco 360 report - 09.15.2014.xls |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\product bulletin_ 23299.pdf |
| d:\anthonys files\masterfoods usa\masterfood proposals\masterfoods boiler and cooling water proposal\mf cleveland proposal 4-7-09 ver2.doc |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00772.jpg |
| d:\anthonys files\mayfield dairy farms\mayfield - nalco sw3220 nsf product letter - 01.2015.pdf |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 07.22.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 12.23.2013.xls |
| d:\anthonys files\mayfield dairy farms\mayfield service report\nalco360 reports\2013\mayfield dairy farms - nalco 360 report - 12.02.2013.xls |
| d:\anthonys files\masterfoods usa\masterfoods 08.29.2006.doc |
| d:\anthonys files\mayfield dairy farms\condenser inspections pictures\2013\dsc00774.jpg |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2013\m&m industry - front cooling tower 3d trasar data - 7.30.2013.xls |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2014\m&m industry - front cooling tower 3d trasar data - 01.30.2014.xls |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2013\m&m industry - front cooling tower 3d trasar data - 10.10.2013.xls |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2014\m&m industry - front cooling tower 3d trasar data - 03.27.2014.xls |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2014\m and m industrychattanooga.mdb |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2014\m&m industry - front cooling tower 3d trasar data - 02.28.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m and m industries 12-19-2014.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\m&m industry, inc. service report template.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2012\m&m industry - nalco 360 report - 12.10.2012.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 08.26.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 09.09.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc.backtwr. 10.10.13.docx |

| |
|---|
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 04.29.2013.xls |
| d:\anthonys files\m&m industries\m&m industries pam.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 03.17.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc. backtwr 04.29.13.docx |
| d:\anthonys files\m&m industries\m&m industry water treatment contract scope of work 2012-2013.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 10.14.2013.xls |
| d:\anthonys files\m&m industries\m&m industry water treatment contract 2014 - 2015.xlsx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 05.13.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2015 psr\m and m industries 06-30-2015.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 08.19.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - 3d trasar optimizer report.xlsx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 04.28.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 04.21.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc. 07.30.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc. 05.16.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\2015 psr\m and m industries 05-27-2015.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 02.18.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2012\m&m industry - nalco 360 report - 12.17.2012.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 05.27.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 07.22.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 09.03.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc. 09.26.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 11.25.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 09.30.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 03.31.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc. 08.28.13.docx |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2013\m&m industry - front cooling tower 3d trasar data - 09.26.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc.backtwr. 05.16.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 05.05.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 02.11.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc.backtwr. 02.28.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 10.21.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 03.24.2014.xls |
| d:\anthonys files\m&m industries\m&m industry - 3d trasar data\2013\m&m industry - front cooling tower 3d trasar data - 08.28.2013.xls |
| d:\anthonys files\m&m industries\m&m industries cooling tower operating parameters.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 03.03.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 11.04.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc.backtwr. 01.30.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 07.15.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m and m industries 11-21-2014 ver 1.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 01.28.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m and m industry - nalco 360 report - 09.29.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 05.19.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 05.20.2014.xls |
| d:\anthonys files\m&m industries\m&m industry water treatment contract 2012-2013.xlsx |
| d:\anthonys files\m&m industries\m&m industries - analytical reports\m & m industrieschattanooga - cooling tower sump - dma analysis - 09.23.2012.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 05.12.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m and m industries 11-21-2014.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 03.11.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 10.07.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 07.29.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 04.01.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 12.02.2013.xls |

| |
|---|
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\mm industry - nalco 360 report - 12.22.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 08.05.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc.backtwr. 04.30.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 12.23.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 11.11.2013.xls |
| d:\anthonys files\m&m industries\m&m industry water treatment contract scope of work 2014-2015.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 09.15.2014.xls |
| d:\anthonys files\m&m industries\m&m industry water treatment contract scope of work 2013-2014 - signed.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 02.10.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 07.08.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc. 04.29.13.docx |
| d:\anthonys files\m&m industries\m&m industry water treatment contract scope of work 2012-2013 ver2.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\2015 psr\m and m industries 02-18-2015.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 06.24.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 05.06.2013.xls |
| d:\anthonys files\m&m industries\m&m industries propsoal 7-27-2012.doc |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 12.09.2013.xls |
| d:\anthonys files\m&m industries\m&m industry water treatment contract scope of work 2013-2014.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 03.25.2013.xls |
| d:\anthonys files\m&m industries\m and m industries pam.pdf |
| d:\anthonys files\m&m industries\m&m industries - 3d trasar optimizer report.pdf |
| d:\anthonys files\m&m industries\m&m industries - quote for original contract 2012-2013.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 12.16.2013.xls |
| d:\anthonys files\m&m industries\m&m industries cooling tower operating parameters.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 08.12.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc. 02.28.2014.docx |
| d:\anthonys files\m&m industries\m and m industry water treatment contract scope of work 2014-2015 - copy.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 10.20.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 12.30.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 01.01.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - quote for contract addition 2012-2013.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 04.08.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc. 03.27.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 04.14.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 06.10.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 01.07.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc.backtwr. 06.02.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m and m industry - nalco 360 report - 09.15.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc.backtwr. 09.26.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 09.23.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - analytical reports\m m industries chattanooga - makeup - 09.23.2012.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 11.20.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - ultrasand plus 50gpm quote - 07.02.2013.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 02.25.2013.xlsx |
| d:\anthonys files\m&m industries\m&m industries - filter cartridge quote - 10.18.2012.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 01.06.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2015 psr\m and m industries 03-26-2015.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m and m industry - nalco 360 report - 09.22.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 05.26.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 03.10.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc. 02.27.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2012\m&m industry - nalco 360 report - 12.24.2012.xls |
| d:\anthonys files\m&m industries\m&m industries pam.docx |

| |
|---|
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\mm industry - nalco 360 report - 12.29.2014.xls |
| d:\anthonys files\m&m industries\m&m industry water treatment contract 2013-2014.xlsx |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc.backtwr. 08.28.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 01.14.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc. 01.30.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2012\m&m industry - nalco 360 report - 12.31.2012.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc 01.08.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\2015 psr\m and m industries 01-29-2015.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 02.17.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 04.22.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 10.28.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 01.27.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 04.15.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 02.24.2014.xls |
| d:\anthonys files\m&m industries\m&m industries propsoal with requested revisions 7-27-2012.doc |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc. 06.02.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 04.07.2014.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 09.16.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - ultrasand plus 100gpm quote - 07.02.2013.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 06.17.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2015 psr\m and m industries 04-22-2015.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc. 10.10.13.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 11.18.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 03.18.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2014\m&m industry - nalco 360 report - 02.03.2014.xls |
| d:\anthonys files\m&m industries\m&m industry water treatment contract scope of work 2012-2013 ver2 - signed.pdf |
| d:\anthonys files\m&m industries\m&m industries - analytical reports\m & m industrieschattanooga - cooling tower sump - water and particle analysis - 09.23.2012.pdf |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc. 04.30.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - service reports\2014 psr\m & m industries inc.backtwr. 03.27.2014.docx |
| d:\anthonys files\m&m industries\m&m industries - analytical reports\enu - m & m industrieschattanooga - front cooling tower - nw090482 - 00868312.pdf |
| d:\anthonys files\m&m industries\m&m industry water treatment contract 2012-2013 revision 2.xlsx |
| d:\anthonys files\m&m industries\m&m industries - service reports\nalco 360 reports\2013\m&m industry - nalco 360 report - 01.14.2013.xls |
| d:\anthonys files\m&m industries\m&m industries - service reports\2013 psr\m & m industry inc.backtwr. 07.30.13.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 09.10.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2015\la z boy - cooling tower psr 06-20-2015.pdf |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. 2004\dsc00261.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01308.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2004\dsc00132.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02071.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01491.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn steamdrum 5.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02048.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 07.29.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010023.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01493.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010019.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 04.30.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 09.24.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00912.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010016.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00480.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01489.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 06.18.2012.xls |

| |
|---|
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 11.05.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler inspection 2008\dsc01318.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\a-z-boy 06.08.11 - cooling tower.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler inspection 2010\dsc02066.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010006.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01148.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00143.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030030.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00461.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 08.15.14 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00467.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 08.27.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00463.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 01.09.14 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler inspection 2008\dsc01314 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00927.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2015\la z boy chair company - boiler psr 08-27-2015.pdf |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01147.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010018.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01305.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler inspection 2010\dsc02063.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00485.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010009.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02049.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 03.22.12 cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00269.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\a-z-boy 07.21.11 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00267.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01023 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2002\p7010029.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 08.05.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01289.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010015.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02054.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001c.e. boiler inspection pic 9.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 06.10.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01495.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2005\dsc00473.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010021.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\ultracarb li gen specs.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00916.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\la-z-boy condensate piping\la-z0boy cond 05.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn tube failure 2010\dsc01977.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010011.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 08.06.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01300 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn tube failure 2010\dsc01970.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la z boy - nalco360 report - cooling tower - 11.03.2014.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01285.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\nfzst_016.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 05.27.2014 - cooling water system.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00926.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00488.jpg |

| |
|---|
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn tube failure 2010\dsc01973.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01019.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2015\a z boy chair company - boiler psr 01-09-2015.pdf |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01295.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02053.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. 2001\2001 c.e. boiler inspection pic 12.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01032.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00918.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00469.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn tube failure 2010\dsc01976.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 08.20.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn 2005\dsc00491.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic4.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn 2005\dsc00490.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 09.18.2014 - cooling water system.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 09.18.14 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2005\dsc00476.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01153 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 07.27.12 - cooling tower.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2015\a z boy - cooling tower psr 07-24-2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2015\a z boy chair company - boiler psr 02-06-2015.pdf |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2004\dsc00129.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn 2004\dsc00138.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 07.30.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 06.08.11 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn steamdrum 6.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01290 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010019.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02072.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn 2004\dsc00140.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic 1.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 03.21.2014 - c.e. boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01290.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02067.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01311.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00917.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 04.23.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030026.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01015.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\ultraro v gen specs.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 04.27.12 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00263.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\da tank 2010\dsc02061.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00932.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00460.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 05.27.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010005.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 05.20.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01026 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01303.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic 7.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010014.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\la-z-boy chair company ro quote l204-510 rev1.doc |

| |
|---|
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01316.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\ultrasoft li twin gen specs.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn tube failure 2010\dsc01971.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01315.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic 11.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\da tank 2010\dsc02062.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01286.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic 2.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01155.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01288.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01022 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\cooling tower\la-z-boy 07.29.2013 - new cooling tower system.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00924.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\boiler\la-z-boy 12.18.12 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 04.17.2014 - cooling water system.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00470.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00270.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 04.17.14 - c.e. boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02046.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010017.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01306 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00262.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn steamdrum 1.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01026.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01152.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00929.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00142.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 09.30.11 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn tube failure 2010\dsc01972.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2004\dsc00131.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 05.19.11 - cooling tower.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00464.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 06.17.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic 3.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\boiler\la-z-boy 05.30.12 - c.e. boiler.docx |
| d:\anthonys files\m&m industries\m and m industries - 3d trasar optimizer report.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 06.23.2014 - cooling water system.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01018.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2003\p7030018.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01145.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01023.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01028.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01315 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01488.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 05.06.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2003\p7030021.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01293.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00913.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\boiler\la-z-boy 01.22.13 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01029 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy04.26.12 cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01499.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01035.jpg |

| |
|---|
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00931.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00145.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 04.15.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00465.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 08.13.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01313.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01496.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01310.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01300.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02057.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01291.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01314.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn tube failure 2010\dsc01974.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01317.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010022.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01497.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2003\p7030020.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01030 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00486.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010014.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01017.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00272.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01309.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 07.22.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01311 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 10.28.11 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 11.12.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01144.jpg |
| d:\anthonys files\m&m industries\base tank agreement for_ m&m industry.pdf |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\la-z-boy condensate piping 1.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn steamdrum 3.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00472.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2004\dsc00133.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00930.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01319.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\boiler\la-z-boy 02.06.13 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\boiler\la-z-boy 03.22.12 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 02.27.14 - c.e. boiler.docx |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\nvrovc_06.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00259.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2002\p7010027.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030028.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01295 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic 6.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010006.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 05.17.12 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2002\p7010028.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 05.14.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01159.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00466.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\boiler\la-z-boy 03.22 13 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2002\p7010022.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 04.29.2013.xls |

| |
|---|
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01501.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\la-z-boy condensate piping 2.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic5.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\ultrasand li gen specs.doc |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\nfzms_014.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010003.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 05.13.2013.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 10.15.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 10.22.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2002\p7010023.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01030.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2002\p7010025.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 09.17.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02069.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01281.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\la-z-boy chair company ro quote l204-510 rev1(updated).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 10.01.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01307.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01020.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\boiler pic 2.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010020.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010017.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00934.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\da tank 2010\dsc02060.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00481.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00933.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01285 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2015\la z boy - cooling tower psr 08-27-2015.pdf |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02070.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01033.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01312.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 05.28.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic6.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 07.21.11 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010015.jpg |
| d:\anthonys files\m&m industries\m & m industries, owner's manual for filter serial no. 4450.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 08.15.2014 - cooling water system.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030029.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030022.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01297.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00922.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02055.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 06.04.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030025.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01151.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01153.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01159 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030027.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00260.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 04.16.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01022.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01287.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la z boy chair company - boiler psr 11-14-2014.pdf |

| |
|---|
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01031.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01317 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00925.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 05.19.11.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\boiler\la-z-boy 04.26.12 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01502.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\la-z-boy condensate piping\la-z-boy cond 06.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00484.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01016.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02068.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 06.11.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00919.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02050.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01320.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\la-z-boy condensate piping\la-z-boy cond 01.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010008.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01492.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\boiler\la-z-boy 09.09.13 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2004\dsc00130.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic 10.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01021.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 04.26.12 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la z boy - nalco360 report - cooling tower - 10.20.2014.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00141.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\nfzcs_016.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2015\la z boy chair company - boiler psr 05-19-2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 07.02.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 07.23.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 09.30.11 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00928.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 06.24.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00135.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\da tank 2010\dsc02059.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030024.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 08.22.12 - cooling tower.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00931 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2005\dsc00474.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01292.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\boiler\la-z-boy 01.20.12 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00487.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01156.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00139.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 07.08.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010007.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01500.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00935.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2008\dsc01320 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010018.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01158.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010009.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2003\p7030019.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 05.07.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 09.26.12 - cooling tower.docx |

| |
|---|
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00271.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\boiler\la-z-boy 07.27.12 -c.e. boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010010.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2002\p7010024.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010002.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\dsc00258.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy condensate piping\la-z-boy cond 03.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01494.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 06.23.14 - c.e. boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01154.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2015\la z boy chair company - boiler psr 03-24-2015.pdf |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2002\p7010026.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn mud drum 2.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 10.29.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2005\dsc00479.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02051.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2007\dsc01025.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00134.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02065.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02047.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 05.21.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 05.27.14 - c.e. boiler.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 04.22.2013.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 11.16.11 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\la-z-boy condensate piping\la-z-boy cond 04.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\boiler\la-z-boy 02.27.12 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01034.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 05.17.12 - cooling tower.doc.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 09.04.2012.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\boiler\la-z-boy 07.29.13 - c.e. boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00483.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2002\p1010007.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01284.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\nalco 360 reports\la-z-boy nalco 360 report - 10.08.2012.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01288 (wince).jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2007\dsc01029.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00471.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2008\dsc01282.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00482.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\nalco 360 reports\la-z-boy chair co - nalco360 7day report - cooling tower system - 07.15.2013.xls |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\la-z-boy condensate piping\la-z-boy cond 02.jpg |
| d:\anthonys files\la-z-boy chair company\ro quote 6gpm\la-z-boy chair company membrane projections - 6gpm.pdf |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01487.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\boiler\la-z-boy 05.17.12 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2005\dsc00489.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 12.05.2008\dsc01498.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn mud drum 3.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2010\dsc02064.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\zurn da tank 2008\dsc01306.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2013\cooling tower\la-z-boy 09.09.2013 - new cooling tower system.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02056.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. boiler 1.10.08\dsc01149.jpg |

| |
|---|
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00462.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2003\p7030023.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn steamdrum 2.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\2005\dsc00478.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010016.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2010\dsc02052.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2004\boiler pic 1.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn mud drum 1.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la-z-boy 07.12.2014 - cooling water system.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn boiler inspection 2006\zurn steamdrum 4.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00137.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn 2004\dsc00136.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 1.3.07\dsc00923.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\clever brooks 2002\p7010004.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\zurn boiler pics\zurn tube failure 2010\dsc01975.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2012\cooling tower\la-z-boy 05.30.12 - cooling tower.docx |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\deaerator pics\da tank 2010\dsc02058.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\c.e. boiler pics\c.e. 2001\2001 c.e. boiler inspection pic 8.jpg |
| d:\anthonys files\la-z-boy chair company\pictures of equipment\clever brooks boiler pics\2005\dsc00459.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2014\la z - boy - nalco360 report - cooling tower - 10.27.2014.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 09-03-03 c.e. boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy annual business reviews\la-z-boy annual business review 2006.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 07-03-03(boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 07.2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 08 neutralizing amines.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 04.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy 6 service standards\la-z-boy pam.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 04.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 04.08.11 - cooling tower.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\laz 7-01-04(boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\la-z-boy safety training.ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy 6 service standards\la-z-boy abr 2012.ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 08.2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 02.24.05.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 03.02.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 05-07-03 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 03.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 11-20-02 cooling towers (front and sofa).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2010\la-z-boy 02.22.10 - zurn boiler.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 02.15.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 07-05-07(july boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 04.19.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 07-01-08(july boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 10.2013.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 07.26.07.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 12.09.04.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 09.20.05 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 11 chemical safety and handling.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 02.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 11-03-03.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\la-z-boy operator training book coversheet.ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 06-06-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 01-22-03 cooling towers (front and sofa).doc |

| |
|---|
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 05-21 & 29-03 zurn boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 06.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 11-06-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 07 nexguard programs.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 07.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 03.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 06.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 05.2013.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 06.11.08 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 01.11.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 03.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 2004 service reports.zip |
| d:\anthonys files\la-z-boy chair company\la-z-boy annual business reviews\la-z-boy abr 2007.ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 09.06.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2009\la-z-boy 06.10.09 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\la-z-boy 10.13.05.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2010\la-z-boy 11.17.10.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 09.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 02.2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\laz 6.09.04 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 10-22-03 c.e. boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 01-10-07(c.e. boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 03.2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\new cooling tower dma.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy annual business reviews\la-z-boy abr 2008.ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\laz 02-04-04 zurn boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 07.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 02-07-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 02.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 07-1-02(boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 05.04.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 03.22.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la-z-boy 3dtrasar data 07.12.14.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 12.2013.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 06.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 01.10.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 08.2013.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 06.05.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 06.2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy 6 service standards\la-z-boy plant survey.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\la-z-boy- cc&s boiler operator training.ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 09.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 06-5-03 cooling towers (front and sofa).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 07.2015.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la z boy chair co_dayton, tn_la-z-boy boiler system_general_20141114105630.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy annual business reviews\la-z-boy abr 2007 (presented in feb).ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 01.23.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 06.14.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 05.2013.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\laz 02-27-04.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 08-06-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 04.01.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 10-09-02 cooling towers (front and sofa).doc |

```
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 05.05.05 cooling towers.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 01 28 11.docx
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 04.08.11.docx
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 01.26.05 cooling towers.doc
d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la-z-boy 3dtrasar data 09.18.14.xls
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 10.2013.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\old cooling tower dma.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 01.2014.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 12-04-02boiler.doc
d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 06 boiler.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 04-10-02.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 07.2014.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 03-05-03.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 01.2015.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2010\la-z-boy 09.24.10.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 12.2014.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 07.02.08 tower cleaning procedures.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 02.2014.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 04.2014.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 06.2014.docx
d:\anthonys files\la-z-boy chair company\la-z-boy annual business review 2004.doc
d:\anthonys files\la-z-boy chair company\la-z-boy 6 service standards\la-z-boy pam.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 11.2013.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\laz 5.06.04 cooling towers.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 08.2013.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 06-26-02.doc
d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 09 neutralizing filming amines.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 10.2014.docx
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 09.26.08 - cooling tower.doc
d:\anthonys files\la-z-boy chair company\la-z-boy 6 service standards\la-z-boy people survey.ppt
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 08.13.08 - c.e. boiler.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 07-06-06(boiler insp).doc
d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 01-23-02.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\la-z-boy tower cleaning psr6-30-03.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\laz 7.14.04 cooling towers.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 03.23.05.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 05.2014.docx
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 08.08.07.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 02.11.11.docx
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 08.2014.docx
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 10.22.07.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2010\la-z-boy 03.24.10 - zurn boiler.docx
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 09.2013.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 01.2014.docx
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 04.12.06.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 03-06-02.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 05.2015.docx
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 05.06.04 c.e. boiler.doc
d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 05.2014.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la-z-boy 3dtrasar data 05.27.14.xls
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2009\la-z-boy 01.08.09 - zurn boiler.doc
d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 05 sur-gard.doc
d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 06.20.07.doc
```

| |
|---|
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 01.2015.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 08.26.04.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2009\la-z-boy 02.06.09 - zurn boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 02.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\laz 4.07.04 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 01sodium zeolite softening.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 06-24-03 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 10.14.04.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 05.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 11.03.04.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy annual business reviews\la-z-boy br..ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 05.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\la-z-boy annual business review 2003.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 09.15.04.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 12.12.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 04.2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 08.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\la-z-boyservice plan 2004.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2009\la-z-boy 06.10.09 - zurn boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy annual business reviews\la-z-boy abr 2005 (has yet to be presented).ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 10.17.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 07-24-02 cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la-z-boy 3dtrasar data 08.15.14.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\la-z-boy 10.26.05.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\la-z-boy boiler operator training.ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy annual business reviews\la-z-boy abr 2010.ppt |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 08.12.04 c.e. boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 08.30.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\la-z-boy 01-09-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 05-06-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 09.2013.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 04-16-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 02-20-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\la-z-boy powerhouse resin analysis 07-1-02.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 04.06.05 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 11.2013.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 13 materials of compatibility.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2009\la-z-boy 07.24.09 - zurn boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2011\la-z-boy 03.23.11.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 04.2015.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 05.18.05 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 03.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 04 sulfite.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 08.10.05 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 07.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 05.10.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 09.28.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 08.14.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\la-z-boy 03.17.04 c.e. boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 12 glossary of terms.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 02 reverse osmosis.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 10-29-03.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 09-26-02.doc |

| |
|---|
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 07-31-03 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 10.30.08 - zurn boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 04-23-03 safety psr.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2010\la-z-boy 12.15.10.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 02.28.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 10-23-02boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2009\la-z-boy 07.24.09 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 11.22.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 03.2015.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 10 nalco act.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 03.28.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy 6 service standards\la-z-boy plant survey.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 09-11-02 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy 6 service standards\la-z-boy pam.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 11.2014.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 02-05-03 zurn boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 12.2014.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service report 2002\laz 12-31-02(boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\la-z-boy 07.29.05.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 05.15.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2009\laz 03.11.09 - zurn boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\laz 7-11-05(boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2006\la-z-boy 11.08.06.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water services p.o. request letter - 04.2014.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 08.13.08 - cooling tower.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la-z-boy 3dtrasar data 06.23.14.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2007\la-z-boy 11.06.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 10.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2013\la-z-boy fixed billing arrangement letter - 12.2013.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy boiler operator training\section 03 deaerator.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2004\laz 12-27-04(boiler insp).doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 06.2015.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2014\la-z-boy water service completion letter - 11.2014.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2005\la-z-boy 04.13.05.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 06.11.08 - c.e. boiler.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 05.2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy 6 service standards\microsoft powerpoint - la-z-boy people survey.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy monthly billing arrangement letters\2015\la-z-boy water service completion letter - 02.2015.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\la-z-boy plan 2002-2003.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2008\la-z-boy 02.14.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy service reports 2003\laz 09-18-03 cooling towers.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la z boy chair co_dayton, tn_la-z-boy boiler system_general_06.23.2014.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2013\la-z-boy 3dtrasar data 09.09.13.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2012\la-z-boy chair companydayton tennessee.mdb |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la z boy chair co_dayton, tn_la-z-boy boiler system_general_08.15.2014.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2011\la-z-boy 3d trasar data 08.23.11.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2012\la-z-boy 3dtrasar data 04.26.12.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2013\la-z-boy 3dtrasar data 07.29.13.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la z boy chair codayton, tn.mdb |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2011\la-z-boy 3d trasar data 07.21.11.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la z boy chair co_dayton, tn_la-z-boy boiler system_general_05.27.2014.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\2014\la z boy chair co_dayton, tn_la-z-boy boiler system_general_09.18.2014.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar quote 3.01.2011.doc |

| |
|---|
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 06.03.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy water treatment contract calculation sheet - 2014.pdf |
| d:\anthonys files\la-z-boy chair company\pr-243.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar for boiler quote 2011.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2010\johnston coca-cola cooling tower 01.14.10.docx |
| d:\anthonys files\la-z-boy chair company 3dtb with ncsm & lpscs.xls |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 08.27.08.doc |
| d:\anthonys files\la-z-boy chair company 3dtb with ncsm & hpscs.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy water treatment contract with 3dt for boiler 2014-2015.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco 3dt265.36 and nalco trac108.15 - 07.31.2012.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2007\johnston coca-cola boiler 11.29.07.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 11.10.08.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 09.24.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy water treatment contract with 3dt for boiler 2013-2014.xlsx |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote 4.21.2011.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy cost spreadsheet 2000-2009.xls |
| d:\anthonys files\la-z-boy chair company ro quote l205-068.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0597.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola analytical reports\w0705524.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy cost spreadsheet 2000-2007.xls |
| d:\anthonys files\johnston coca-cola\johnston coca-cola analytical reports\bacteria 2007.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy - quote for chilled water closed loop inhibitor - trac104.15 - 05.26.2015.docx |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\temp guage.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote 06.11.2012.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 10.21.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote 06.11.2012.pdf |
| d:\anthonys files\la-z-boy chair company\carlon water meters.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar for boiler quote.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy ro analysis survey form.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 09.24.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy - 3dt265.36 quote 03.27.2012.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote 2.23.2011.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy logsheet.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0609.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 10.23.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco 1803.36 - 03.08.2012.pdf |
| d:\anthonys files\la-z-boy chair company\business review pictures\mvc-004f.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote 6.08.2011.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco 1721pulv.27 - 10.25.2012.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 01.14.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy chemical list and pricing 2008.doc |
| d:\anthonys files\la-z-boy chair company\b-495.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy - st70 quote 03.27.2012.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for chemical pump- 05.21.2013.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 03.26.09.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy water treatment contract with 3dt for boiler 2015-2016.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar for boiler quote 2011.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0607.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy 2011 - 2012 contract worksheet.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote 4.21.2011.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 11.25.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco 22310.33 - 10.25.2012.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for 3d trasar boiler filter cartridges 04.02.2014.pdf |

d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0596.jpg
d:\anthonys files\la-z-boy chair company\dayton city water analysis.pdf
d:\anthonys files\la-z-boy chair company\empty portafeed pickup request form 09-08-14.doc
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 04.09.08.doc
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 10.30.09.docx
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 03.12.08.doc
d:\anthonys files\la-z-boy chair company\business review pictures\mvc-001e.jpg
d:\anthonys files\la-z-boy chair company\la-z-boy water treatment contract 2015 - 2016
d:\anthonys files\la-z-boy chair company\la-z-boy quote for 3dt265.12 - 08.19.2011.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy quote 2.07.2011.pdf
d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar data files 2009\johnston coca-cola 3d trasar data 12.18.09.xls
d:\anthonys files\la-z-boy chair company\la-z-boy chair company 3dtb with hpscs.xls
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 09.25.09.docx
d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco 1803.36 - 08.20.2012.pdf
d:\anthonys files\la-z-boy chair company\master water meters.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy quote for h-2 reagent 10.25.2012.pdf
d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0598.jpg
d:\anthonys files\la-z-boy chair company\la-z-boy quote 2.07.2011.doc
d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0610.jpg
d:\anthonys files\la-z-boy chair company\la-z-boy quote for 3dt265.36 - 08.19.2011.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy chair company 3dtb with lpscs.xls
d:\anthonys files\la-z-boy chair company\la-z-boy water treatment contract with 3dt for boiler 2013-2014.pdf
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 11.11.09.docx
d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0601.jpg
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 02.25.09.docx
d:\anthonys files\la-z-boy chair company\la-z-boy quote for 3d trasar maintenance kit 3.16.2012.pdf
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 05.27.09.docx
d:\anthonys files\johnston coca-cola\johnston coca-cola analytical reports\w0705523.pdf
d:\anthonys files\johnston coca-cola\johnston coca-cola analytical reports\w0705919.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy quote 2.23.2011.doc
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 11.11.09.docx
d:\anthonys files\la-z-boy chair company\la-z-boy service plan 2012.xls
d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco 1720 pulv.27 - 03.08.2012.pdf
d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0595.jpg
d:\anthonys files\la-z-boy chair company\la-z-boy - quote for nalco 3dtfb scs filters - 03.25.2014.pdf
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 06.13.08.doc
d:\anthonys files\la-z-boy chair company\la-z-boy quote 3.24.2011.pdf
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 08.14.09.docx
d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0602.jpg
d:\anthonys files\la-z-boy chair company\la-z-boy quote for 3dt265.36 - 11.09.2012.pdf
d:\anthonys files\la-z-boy chair company\la-z-boy chemical cost per year.xls
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 06.29.09.docx
d:\anthonys files\la-z-boy chair company\la-z-boy quote 3.24.2011.doc
d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0600.jpg
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 06.30.09.docx
d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar pricing.doc
d:\anthonys files\la-z-boy chair company\la z boy special price sheet 2006.xls
d:\anthonys files\la-z-boy chair company\la-z-boy water treatment contract with 3dt for boiler 2014-2015.xlsx
d:\anthonys files\la-z-boy chair company\la-z-boy billing letter.doc
d:\anthonys files\la-z-boy chair company\la-z-boy boiler logsheet.xls
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 01.14.09.docx
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 02.20.09.docx
d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 01.14.08.doc

| File Path |
| --- |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco st70.36 - 08.29.2011.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 07.25.08.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 12.18.09.docx |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 03.25.08.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 05.27.09.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy - quote for chilled water closed loop inhibitor - trac104.15 - 05.26.2015.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 12.18.09.docx |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 03.12.08.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 09.24.09.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy service plan 2006.xls |
| d:\anthonys files\la-z-boy chair company\empty portafeed pickup request form 8-14-13.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola cooling tower 07.25.08.doc |
| d:\anthonys files\la-z-boy chair company\business review pictures\mvc-003f.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2007\johnston coca-cola boiler 10.29.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy 655eform2.doc |
| d:\anthonys files\la-z-boy chair company\condensate analysis august 2006.pdf |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-cola 3d trasar data 11.30.09.xls |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0594.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2008\johnston coca-cola boiler 08.26.08.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar quote 3.01.2011.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 03.26.09.docx |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0608.jpg |
| d:\anthonys files\la-z-boy chair company\business review pictures\mvc-005f.jpg |
| d:\anthonys files\la-z-boy chair company\new cooling tower operating parameters.docx |
| d:\anthonys files\la-z-boy chair company\contract worksheet & billing lazboy.xls |
| d:\anthonys files\la-z-boy chair company\la-z-boy order 08.11.2010.tif |
| d:\anthonys files\la-z-boy chair company\la-z-boy 3d trasar data\la z boy chair co_dayton, tn_la-z-boy boiler system_general_20150324034830.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-colacleveland.mdb |
| d:\anthonys files\la-z-boy chair company\business review pictures\mvc-002f.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 04.29.09.docx |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 10.30.09.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco 22310.33 and nalco 1803.36 - 08.19.2011.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for nalco trac108.15 - 09.08.2011.pdf |
| d:\anthonys files\la-z-boy chair company\water meters part numbers and pricing.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola analytical reports\w0705920.pdf |
| d:\anthonys files\la-z-boy chair company\lazboy rpt.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 04.29.09.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy analytical reagent quote 7.11.2011.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2007\johnston coca-cola cooling tower 11.29.07.doc |
| d:\anthonys files\la-z-boy chair company\la-z-boy reagent quote 01.04.2012.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0605.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy quote for trac108.15 - 03.16.2012.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\tower tubes.jpg |
| d:\anthonys files\la-z-boy chair company\la-z-boy ro system flow diagram model.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola boiler 01.14.09.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola analytical reports\b0701996.pdf |
| d:\anthonys files\la-z-boy chair company\la-z-boy price letter.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2009\johnston coca-cola cooling tower 08.14.09.docx |
| d:\anthonys files\la-z-boy chair company\la-z-boy reagent and analytical equipment.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola equipment pictures\dscn0599.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola analytical reports\w0705921.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca-cola psr 2007\johnston coca-cola cooling tower 10.29.07.doc |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-cola 3d trasar data 10.31.09.xls |

| |
|---|
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2008\johnston coca-cola 3d trasar data 10.21.08.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-cola 3d trasar data 05.27.09.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-cola 3d trasar data 06.30.09.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2008\johnston coca-cola 3d trasar data 11.25.08.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-cola 3d trasar data 02.26.09.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-cola 3d trasar data 01.14.09.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-cola 3d trasar data 04.29.09.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2009\johnston coca-cola 3d trasar data 03.26.09.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2008\johnston coca-cola 3d trasar data 01.14.08.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2007\johnston coca-cola 3d trasar data 11.29.07.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2008\johnston coca-cola 3d trasar data 03.12.08.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2008\johnston coca-cola 3d trasar data 07.25.08.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2008\johnston coca-cola 3d trasar data 06.13.08.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2007\johnston coca-cola 3d trasar data 10.29.07.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar 02.15.10.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2008\johnston coca-cola 3d trasar data 08.27.08.xls |
| d:\anthonys files\johnston coca-cola\johnston 3d trasar data files\johnston coca-cola 3d trasar files 2008\johnston coca-cola 3d trasar data 09.24.08.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 05.29.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 02.18.10.doc |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 06.21.05.doc |
| d:\anthonys files\international paper\international paper quote - reagents and analytical item - 01.15.2014.pdf |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 09.22.11.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00325.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca - account notes and tasks.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01067.jpg |
| d:\anthonys files\international paper\international paper - quote for h-2 reagent - 04.24.2015.pdf |
| d:\anthonys files\international paper\weyerhaeuser service reports 2007\weyerhaeuser 05.30.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01064 (wince).jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01193.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 02.07.06.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00331.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 012 (wince).jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 005.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 05-08-2015.pdf |
| d:\anthonys files\international paper\international paper 6ss\international paper pam 2009.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01406.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 02.25.2014.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 004.jpg |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 02.18.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01967 (small).jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01525 (wince) (2).jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-057s.jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02556.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01704.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\dsc01173.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01397.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 003.jpg |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 07.24.12.docx |
| d:\anthonys files\international paper\international paper cmv workbook.xlsx |
| d:\anthonys files\international paper\international paper 6ss\international paper plant survey 2013.pdf |
| d:\anthonys files\international paper\international paper service reports 2008\weyerhaeuser 07.11.08.doc |
| d:\anthonys files\international paper\international paper 6ss\weyerhaeuser abr 2005.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01932.jpg |

| |
|---|
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02241.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01695.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01521 (wince).jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02685.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01192.jpg |
| d:\anthonys files\international paper\03 - 2012 quarterly billing statement - march.doc |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 11.28.06.doc |
| d:\anthonys files\international paper\2009-2010 pmw international paper.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 11.06.09.doc |
| d:\anthonys files\international paper\international paper service reports 2008\international paper 08.19.08.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01931.jpg |
| d:\anthonys files\international paper\international paper service reports 2015\international paper - cleveland tn 03-26-2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00181.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02080.jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02559.jpg |
| d:\anthonys files\international paper\international paper service reports 2008\weyerhaeuser 04.09.08.doc |
| d:\anthonys files\international paper\international paper scope of work for 2009-2010 water treatment contract.pdf |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02552.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\dsc01174.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 inspection report 03.10.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02087.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02234.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01690.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 005.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific - cleveland tn 12-12-2014.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01524.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser roi calculation for boiler2 02.03.05.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01066.jpg |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 04.12.12.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02148.jpg |
| d:\anthonys files\international paper\international paper quote for lh-3 08.08.2013.pdf |
| d:\anthonys files\international paper\feedwater usage based upon boiler cycles (graph).xls |
| d:\anthonys files\international paper\2011-2012 pmw international paper.xls |
| d:\anthonys files\international paper\international paper 6ss\international paper service plan.xlsx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01655.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01527.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 05.19.09.docx |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 01.06.05.doc |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 01.12.12.docx |
| d:\anthonys files\international paper\international paper- application engineer service guide.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 001.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02226.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 08.27.07.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 095.jpg |
| d:\anthonys files\johnston coca-cola\pmw johnston coca-cola -cleveland, tn -nw54 09-1-08 3d trasar.xls |
| d:\anthonys files\international paper\international paper boiler best practices for rep review - november 2012.xls |
| d:\anthonys files\international paper\international paper quote 03.04.2013.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01928.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02239.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02249.jpg |
| d:\anthonys files\international paper\international paper quote 10.16.2012.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02236.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01931 (small).jpg |

| |
|---|
| d:\anthonys files\international paper\international paper - quote for n50 reagent - 08.05.2014.pdf |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01185.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 002.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 01.06.10.doc |
| d:\anthonys files\international paper\international paper - quote for pen fluorometer - 06.10.2014.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01691 (wince).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01966 (small).jpg |
| d:\anthonys files\international paper\chemical reagent quote 02.28.12.pdf |
| d:\anthonys files\international paper\2006-2007 pmw weyerhaeuser.xls |
| d:\anthonys files\international paper\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01640.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-059s (wince).jpg |
| d:\anthonys files\international paper\international paper - cleveland tn 01-29-2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02154.jpg |
| d:\anthonys files\international paper\international paper quote 08.21.2014.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01690 (wince).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 11.18.08.doc |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02560.jpg |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 06.13.12.docx |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 09.12.12.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01528.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 011.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-056s.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00169.jpg |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 12.08.11.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02237.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola pen order form - final doc.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01939.jpg |
| d:\anthonys files\international paper\international paper service reports 2014\international paper - cleveland tn 12-12-2014.pdf |
| d:\anthonys files\international paper\international paper qes - june 2014.pdf |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser roi calculation for boiler1 08.16.05.xls |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 10.20.11.docx |
| d:\anthonys files\international paper\weyerhaeuser service reports 2007\weyerhaeuser 04.27.07.doc |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02557.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\weyerhaeuser boiler #2 inspection report 3.01.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 09.22.08.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02240.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-060s.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01646 (wince).jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2007\weyerhaeuser 08.17.07.doc |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser roi calculation for boiler2 08.16.05.xls |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-054s.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola cleveland, tn proposal 08-16-07 revised.doc |
| d:\anthonys files\international paper\weyerhaeuser proposal 2004.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola abr 2008.ppt |
| d:\anthonys files\international paper\international paper service reports 2008\international paper 12.18.08.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02246.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01933.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01039.jpg |
| d:\anthonys files\international paper\international paper service reports 2014\international paper 04.29.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01699 (wince).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 11.10.10.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02683.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola 2008 abr cover sheet.ppt |

| File Path |
|---|
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02073.jpg |
| d:\anthonys files\international paper\international paper service reports 2014\international paper 09.24.2014.docx |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 07.15.10.docx |
| d:\anthonys files\international paper\international paper quote 07.30.2012.pdf |
| d:\anthonys files\international paper\pma weyerhauser.cleveland.tn nw54.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\georgia pacific cleveland boiler inspection report boiler#1 2007doc.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 10.14.08.doc |
| d:\anthonys files\international paper\walchem boiler conductivty controller.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01691.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2005\weyerhaeuser boiler #1 inspection report 4.09.05.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02231.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01930.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 094.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01964 (small).jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02675.jpg |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 11.11.10.docx |
| d:\anthonys files\international paper\international paper 6ss\weyerhauser plant survey.doc |
| d:\anthonys files\international paper\03 - 2011 quarterly billing statement - march.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 03-04-2015.pdf |
| d:\anthonys files\international paper\international paper service reports 2009\international paper 04.22.09.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02684.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 009.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00163.jpg |
| d:\anthonys files\international paper\international paper service reports 2013\international paper 01.16.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01043.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 002.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01969.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 001.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01522.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 inspection report 03.10.07.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01969 (small).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland service reports 2015\georgia pacific - cleveland tn 01-29-2015.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02681.jpg |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 06.03.10.docx |
| d:\anthonys files\international paper\international paper service reports 2015\international paper - cleveland tn 04-07-2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01695 (wince).jpg |
| d:\anthonys files\international paper\international paper service reports 2009\international paper 09.11.09.docx |
| d:\anthonys files\international paper\weyerhaeuser service reports 2007\weyerhaeuser 07.23.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01704 (wince).jpg |
| d:\anthonys files\international paper\international paper 6ss\2001service plan.xls |
| d:\anthonys files\international paper\international paper service reports 2013\international paper 02.19.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01041.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01398.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 03.09.06.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01068.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01403.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2011\dsc02251.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01937 (small).jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola scope of work for 2009-2010 water treatment contract.pdf |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 08.17.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01701.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01694.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 06.10.2014.docx |

| |
|---|
| d:\anthonys files\international paper\chemical reagent order 7.28.09.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00330.jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02553.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2004\weyerhaeuser 12.17.04.doc |
| d:\anthonys files\international paper\pma worksheet rev 2004 weyerhaeuser 2004-2005.xls |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 014.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01649.jpg |
| d:\anthonys files\international paper\international paper quote 5.15.2012.pdf |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 07.07.05.doc |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 03.14.12.docx |
| d:\anthonys files\international paper\international paper service reports 2015\international paper - cleveland tn 02-13-2015.pdf |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 09.06.05.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 06.16.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01053.jpg |
| d:\anthonys files\international paper\09 - 2010 quarterly billing statement - september.pdf |
| d:\anthonys files\international paper\international paper service reports 2013\international paper 10.21.13.docx |
| d:\anthonys files\international paper\international paper service reports 2009\international paper boiler #2 inspection report 05.02.09.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02077.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02235.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 090.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01929.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02242.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02153.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02142.jpg |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 12.19.12.docx |
| d:\anthonys files\international paper\bardcor-proposal.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2005\dsc00427 (wince).jpg |
| d:\anthonys files\johnston coca-cola\johnston coca-cola cover page (boiler and cooling water).doc |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 09.10.10.docx |
| d:\anthonys files\international paper\international paper pam 2013.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02086.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 091.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2005\weyerhaeuser boiler #2 inspection report 5.28.05.doc |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02551.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01399.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01647.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-050s.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 03.25.08.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 009.jpg |
| d:\anthonys files\international paper\weyerhaeuser logsheet.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01194.jpg |
| d:\anthonys files\international paper\12 - 2011 quarterly billing statement - december.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02244.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 012.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01396.jpg |
| d:\anthonys files\international paper\international paper service reports 2013\international paper 07.15.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00155.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\dsc01175.jpg |
| d:\anthonys files\johnston coca-cola\pmw johnston coca-cola -cleveland, tn -nw54 09-1-07 3d trasar.xls |
| d:\anthonys files\international paper\international paper service reports 2010\international paper boiler #1 inspection report 3.20.10.doc |
| d:\anthonys files\international paper\international paper - quote for sulfite reagents - 06.09.2014.pdf |
| d:\anthonys files\international paper\boiler #2\boiler #2 2011\dsc02256.jpg |

| |
|---|
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02085.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01924.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02150.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 011 (wince).jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 102.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01647 (wince).jpg |
| d:\anthonys files\international paper\international paper 6ss\microsoft powerpoint - international paper people survey.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02141.jpg |
| d:\anthonys files\international paper\international paper scope of work for 2010 - 2011.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02248.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01934.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 004.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02247.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 107.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 10.17.07.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01185 (wince).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01650.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01638.jpg |
| d:\anthonys files\international paper\international paper service reports 2013\international paper 05.15.13.docx |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02544.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01698.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-052s.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 01.09.08.doc |
| d:\anthonys files\international paper\weyco cleveland, tn - boiler room safety audit - april 20..pdf |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 06.09.11.docx |
| d:\anthonys files\international paper\boiler #2\boiler #2 2011\dsc02252.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 101.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01064.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 12.01.05.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 06.26.07.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01925.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 06.04.07.doc |
| d:\anthonys files\international paper\06 - 2011 quarterly billing statement - june.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02227.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02672.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01648.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01968 (small).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01689.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01702.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01525.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 09.26.06.doc |
| d:\anthonys files\international paper\international paper - chemical order 5.13.2010.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00182.jpg |
| d:\anthonys files\international paper\international paper service reports 2013\international paper 03.21.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01699.jpg |
| d:\anthonys files\johnston coca-cola\johnston coca cola product letter.doc |
| d:\anthonys files\international paper\international paper service reports 2009\international paper 07.22.09.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola cleveland, tn proposal 05-16-07 revised.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00154.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01963.jpg |
| d:\anthonys files\international paper\international paper 6ss\international paper pam 2014.pdf |
| d:\anthonys files\international paper\international paper 6ss\weyerhaeuser pam.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01964.jpg |

| |
|---|
| d:\anthonys files\international paper\weyerhaeuser service reports 2007\weyerhaeuser 09.20.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02146.jpg |
| d:\anthonys files\international paper\international paper service reports 2014\international paper 01.09.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01405.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\dsc01170.jpg |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 07.14.11.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 005 (small).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01646.jpg |
| d:\anthonys files\international paper\09 - 2010 quarterly billing statement - september.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02139.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02079.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01936.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01654.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02078.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00178.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02076.jpg |
| d:\anthonys files\international paper\international paper service reports 2008\international paper 09.22.08.doc |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 04.15.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01965 (small).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00159.jpg |
| d:\anthonys files\international paper\03 - 2011 quarterly billing statement - march.pdf |
| d:\anthonys files\international paper\international paper quote 10.17.2012.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01040.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 103.jpg |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 11.26.12.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02677.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01643.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02151.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 01.13.11.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02243.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2005\dsc00319 (small).jpg |
| d:\anthonys files\weyerhaeuser service reports 2006\weyerhaeuser 07.25.06.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01702 (wince).jpg |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 02.23.10.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 05.16.2014.docx |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 08.13.10.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 01.28.09.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 106.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02671.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01046.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 12.09.10.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 003 (wince).jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02538.jpg |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 05.11.11.docx |
| d:\anthonys files\international paper\pmw weyerhaeuser - cleveland - 2006-2007.xls.tgz.zip |
| d:\anthonys files\international paper\2005-2006 pmw weyerhaeuser.xls |
| d:\anthonys files\international paper\international paper service reports 2008\weyerhaeuser 06.17.08.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola cleveland, tn proposal 05-16-07.doc |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 01.13.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01052.jpg |
| d:\anthonys files\international paper\international paper quote - nalco 1720 - 12.18.2013.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\gp 4.14.11 fw at temp orp graph.xls |
| d:\anthonys files\international paper\increase in boiler cycles psr.xls |

| |
|---|
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00327.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00164.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00179.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00328.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01656.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01653 (wince).jpg |
| d:\anthonys files\johnston coca-cola\johnston coca.doc |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 11.02.05.doc |
| d:\anthonys files\international paper\international paper quote - nalco 22310.36 - 05.19.2015.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler #1 inspection report 2.24.07.pdf |
| d:\anthonys files\international paper\intl paper 200979194 - chemical reagent order 12-07-2009.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01529.jpg |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 10.04.10.docx |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02558.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01644.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-060s (wince).jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-053s.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01404.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - boiler #1 2007\dsc01042.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00180.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01968.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 05.09.07.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01523.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01521.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01060.jpg |
| d:\anthonys files\international paper\bardcor bg training.ppt |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 01.04.06.doc |
| d:\anthonys files\international paper\international paper service reports 2014\international paper 08.18.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01696.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01935 (small).jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 006.jpg |
| d:\anthonys files\international paper\international paper service reports 2009\international paper 06.23.09.docx |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01186.jpg |
| d:\anthonys files\johnston coca-cola\pmw johnston coca-cola -cleveland, tn -nw54 09-1-09 3d trasar.xlsx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01637.jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02539.jpg |
| d:\anthonys files\international paper\weyerhaeuser condensate return economics.xls |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02540.jpg |
| d:\anthonys files\international paper\weyhaeuser nexguard hand order form.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01926.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01927.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 06-02-2015.pdf |
| d:\anthonys files\johnston coca-cola\johnston coca cola product letter.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01045.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 11.21.07.doc |
| d:\anthonys files\international paper\international paper service reports 2009\international paper 08.05.09.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 010.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 04.03.2014.docx |
| d:\anthonys files\johnston coca-cola\johnston coca-cola presentation ii ver2.ppt |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02674.jpg |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 10.18.12.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02245.jpg |

| |
|---|
| d:\anthonys files\international paper\international paper 6ss\international paper survey 2013.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01693.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-055s (wince).jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01937.jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02554.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02673.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01703.jpg |
| d:\anthonys files\international paper\international paper service reports 2009\international paper 12.04.09.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\georgia pacific cleveland boiler inspection report boiler#2 2009.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 092.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01656 (wince).jpg |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 02.10.11.docx |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-049s.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler #1 inspection report 2.24.07.doc |
| d:\anthonys files\international paper\international paper service reports 2009\international paper boiler #1 inspection report 3.14.09.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00167.jpg |
| d:\anthonys files\international paper\international paper 6ss\international paper people survey.pptx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\gp 4.14.11 fw nalco 22310 graph.xls |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02676.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 014 (wince).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01966.jpg |
| d:\anthonys files\international paper\international paper service reports 2008\international paper 11.18.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00160.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\dsc01169.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01930 (small).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 03.17.11.doc |
| d:\anthonys files\johnston coca-cola\johnston coca-cola_500040736_cleveland, tn 37311_trasar assembly and startup - 3dt for boilers_922009_seq.xls |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02679.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02238.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\dsc01170 (wince).jpg |
| d:\anthonys files\international paper\international paper service reports 2014\international paper - cleveland tn 11-14-2014.pdf |
| d:\anthonys files\international paper\weyerhaeuser service reports 2007\weyerhaeuser 11.21.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 08.04.08 - safety notice.doc |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 08.16.05.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02149.jpg |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 08.15.12.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 03.25.2014.docx |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 003.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 02.07.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\georgia pacific cleveland boiler inspection report boiler#1 2009.doc |
| d:\anthonys files\international paper\weyerhaeuser service reports 2007\weyerhaeuser 02.14.07.doc |
| d:\anthonys files\international paper\international paper 6ss\international paper business review 2013.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 02.09.09.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01962.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2004\weyerhaeuser 09.09.04.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02233.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2005\dsc00425 (wince).jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 04.05.05.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01401.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 03.10.09.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 013.jpg |
| d:\anthonys files\international paper\chemical reagent order - 7.21.09.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01047.jpg |

| |
|---|
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 05.14.08.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01188.jpg |
| d:\anthonys files\international paper\international paper service reports 2014\international paper 02.25.2014.docx |
| d:\anthonys files\international paper\international paper service reports 2009\international paper 10.07.09.docx |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 06.21.06.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01935.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2011\dsc02250.jpg |
| d:\anthonys files\international paper\international paper 6ss\international paper - plant survey 2009.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00158.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01065.jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02550.jpg |
| d:\anthonys files\international paper\international paper service reports 2014\international paper 03.25.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 04.14.11 - draft.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02680.jpg |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 03.17.11.docx |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 007 (wince).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00183.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00329.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00185.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\gp 4.14.11 vantage report.xls |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02545.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 03.10.05.doc |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 02.15.12 .docx |
| d:\anthonys files\international paper\international paper service reports 2011\international paper 11.10.11.docx |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01190.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 04-07-2015.pdf |
| d:\anthonys files\international paper\international paper service reports 2004\weyerhaeuser 11.08.04.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006pictures 104.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 12.04.09.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01051.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2011\dsc02232.jpg |
| d:\anthonys files\international paper\international paper service reports 2013\international paper 08.01.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00166.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01652.jpg |
| d:\anthonys files\international paper\international paper service reports 2012\international paper 05.10.12.docx |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02555.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01688.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02084.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01400.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00157.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 011.jpg |
| d:\anthonys files\international paper\international paper service reports 2008\weyerhaeuser 05.23.08.doc |
| d:\anthonys files\international paper\international paper service reports 2014\international paper 06.10.2014.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\weyerhaeuser boiler #1 inspection report 2.16.08.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01529 (wince).jpg |
| d:\anthonys files\international paper\international paper service reports 2009\international paper 02.17.09.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 007.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01965.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 04.11.06.doc |
| d:\anthonys files\johnston coca-cola\form730el equipment request for johnston coca-cola - 3dtrasar for boilers 12.18.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02152.jpg |
| d:\anthonys files\international paper\international paper scope of work for 2011 - 2012.pdf |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-055s.jpg |

| |
|---|
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02542.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 008.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler #2 inspection report 3.03.06.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\international paper 01.06.10.docx |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\gp - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01689 (wince).jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02541.jpg |
| d:\anthonys files\international paper\12 - 2010 quarterly billing statement - december.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 07.23.07.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\dsc01923.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01060 (wince).jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\dsc01176.jpg |
| d:\anthonys files\international paper\boiler #2\#2 boiler 03-20-10\dsc02543.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02678.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01700.jpg |
| d:\anthonys files\international paper\2007-2008 pmw weyerhaeuser.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02140.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01653.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 10.12.06.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 04.16.09.docx |
| d:\anthonys files\international paper\06 - 2011 quarterly billing statement - june.pdf |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 093.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02083.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 08.19.08.doc |
| d:\anthonys files\international paper\international paper quote 07.11.2013.pdf |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 02.03.05.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00162.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-052s (wince).jpg |
| d:\anthonys files\international paper\international paper 6ss\international paper business review 2013.docx |
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00332.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 08.11.06.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-058s.jpg |
| d:\anthonys files\johnston coca-cola\nalco capibilities presentation for johnston coca-cola.ppt |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00161.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\gp 4.14.11 fw cond graph.xls |
| d:\anthonys files\international paper\boiler #1\boiler #1 2010\#1 boiler 04-17-10\dsc02682.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 05.18.06.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00326.jpg |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01520.jpg |
| d:\anthonys files\international paper\international paper 6ss\international paper pam 2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00165.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00156.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 02.10.11.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2009\dsc01525 (wince).jpg |
| d:\anthonys files\international paper\2008-2009 pmw international paper.xls |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 12.09.10.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01967.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2008\dsc01191.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2011\dsc02253.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01651.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 100.jpg |
| d:\anthonys files\international paper\international paper 6ss\international paper pam 2013.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01395.jpg |

| |
|---|
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01692.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 05.11.11.doc |
| d:\anthonys files\international paper\weyerhaeuser service reports 2005\weyerhaeuser 10.11.05.doc |
| d:\anthonys files\international paper\international paper service reports 2010\georgia pacific cleveland 05.19.10 draft.doc |
| d:\anthonys files\international paper\international paper service reports 2008\international paper 10.16.08.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2012\dsc00333.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 006.jpg |
| d:\anthonys files\international paper\international paper service reports 2008\weyerhaeuser 01.09.08.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 010.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01044.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2007\weyerhaeuser boiler #2 2007 007.jpg |
| d:\anthonys files\international paper\boiler #2\boiler #2 2006\weyerhaeuser boiler#2 2006 pictures 099.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2004\weyerhaeuser 10.07.04.doc |
| d:\anthonys files\international paper\12 - 2009 quarterly billing statement - december.doc |
| d:\anthonys files\international paper\international paper quote - nalco 1820.36 - 11.24.2014.pdf |
| d:\anthonys files\international paper\boiler #1\boiler #1 2008\dsc01177.jpg |
| d:\anthonys files\international paper\weyerhaeuser service reports 2006\weyerhaeuser 12.19.06.doc |
| d:\anthonys files\international paper\boiler #2\boiler #2 2009\mvc-059s.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00184.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01963 (small).jpg |
| d:\anthonys files\international paper\2010-2011 pmw international paper.xls |
| d:\anthonys files\international paper\international paper service reports 2015\international paper - cleveland tn 05-07-2015.pdf |
| d:\anthonys files\international paper\contingency guide for internatioal paper boilers.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02147.jpg |
| d:\anthonys files\international paper\international paper service reports 2010\international paper 05.20.10.docx |
| d:\anthonys files\international paper\international paper quote 5.19..2011.pdf |
| d:\anthonys files\international paper\international paper 6ss\international paper service plan.pdf |
| d:\anthonys files\johnston coca-cola\form730el equipment request forjohnston coca-cola - 3dtrasar 08.17.07.doc |
| d:\anthonys files\international paper\boiler #1\boiler #1 2007\weyerhaeuser boiler#1 2007 008.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 08.05.09.doc |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek boiler 06.23.06.doc |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 04.16.08.doc |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 12.11.09.docx |
| d:\anthonys files\duracell\duracell service reports 2006\duracell tasso service report 6.22.06.xls |
| d:\anthonys files\duracell\duracell service reports 2008\tasso service reports\duracell - tasso facility 07.08.08.doc |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center - 05.09.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific plant survey 2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek cooling towers 06.23.06.doc |
| d:\anthonys files\duracell\duracell service reports 2012\duracell - tasso facility 08.10.12.docx |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell-mouse creek tower 12.16.10.docx |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 09.22.11.docx |
| d:\anthonys files\duracell\duracell service reports 2006\duracell tasso service report 8.10.06.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar technology for boilers cost justif.doc |
| d:\anthonys files\duracell\duracell service reports 2014\cell make\duracell- cell make cooling tower - 09.11.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek cooling towers 03.31.06.doc |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell-mouse creek tower 07.15.11.docx |
| d:\anthonys files\duracell\duracell service reports 2006\duracell -tasso facility 03.14.06.doc |
| d:\anthonys files\duracell\duracell service reports 2008\tasso service reports\duracell - tasso facility 12.15.08.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 09.13.05.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific plant survey 2014.docx |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek front boiler inspection 10.06.08.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell roi calculation 06.17.05.xls |
| d:\anthonys files\duracell\duracell service reports 2012\duracell - mouse creek boiler 05.18.12.doc |

| |
|---|
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110324014520.xls |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 04.16.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01948.jpg |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 03.24.11 - draft.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20101102090407.xls |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek boiler 02.24.06.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - boiler conductivity probe with atc quote - 08.16.2011.doc |
| d:\anthonys files\duracell\duracell service reports 2012\duracell-mouse creek tower 02.16.12.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacificboiler room.mdb |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland signed porta-feed agreement.pdf |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - tasso facility 07.31.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - spare chemical injection pump - 08.12.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell - mouse creek boiler 09.16.13.docx |
| d:\anthonys files\duracell\duracell service reports 2012\duracell - tasso facility 02.15.12.docx |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek cooling towers 10.27.06.doc |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 01.13.11 - draft.docx |
| d:\anthonys files\duracell\duracell service reports 2013\pack center\duracell - tasso facility 02.08.13.docx |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek cooling towers 08.09.07.doc |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 09.18.09.docx |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 11.11.11.docx |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 08.05.08.doc |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 05.27.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01945.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01941.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific quote for ph standard solutions 06.19.2015.docx |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - cell make - cooling tower 03-26-2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific billing arrangement worksheet.xls |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell-mouse creek tower 03.13.13.docx |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 09.16.10.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\base tank agreement for_ geogia.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\dsc01393 (wince).jpg |
| d:\anthonys files\duracell\duracell service reports 2008\tasso service reports\duracell - tasso facility 11.07.08.doc |
| d:\anthonys files\duracell\duracell service reports 2012\duracell - mouse creek boiler 03.12.12.doc |
| d:\anthonys files\duracell\duracell service reports 2006\duracell 8.25.06 back boiler inspection.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\gp - cleveland, tn boiler best practices november 09.xls |
| d:\anthonys files\duracell\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 12.11.09.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\gp pkg boiler scorecard - georgia pacific - cleveland, tn.xls |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek cooling towers 02.24.06.doc |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - tasso facility 08.02.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\geogia pacific - cleveland, tn 3dtb pre-installation checklist final rev 3-31-10.doc |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 02.03.09.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01940 (small).jpg |
| d:\anthonys files\duracell\duracell service reports 2012\duracell-mouse creek tower 05.18.12.docx |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center - 09.11.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2014\cell make\duracell- cell make cooling tower - 04.11.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 09.24.09.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140225032045.xls |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 02.12.10.doc |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 02.10.11.docx |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell-mouse creek tower 11.27.13.docx |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek boiler 11.26.07.doc |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek boiler 08.18.06.doc |

| |
|---|
| d:\anthonys files\duracell\duracell service reports 2008\tasso service reports\duracell - tasso facility 10.14.08.doc |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 10.31.08.doc |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 06.25.10.doc |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 08.11.11 - draft.docx |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 05.18.09.docx |
| d:\anthonys files\duracell\duracell service reports 2012\duracell - mouse creek boiler 02.16.12.doc |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - tasso facility 09.21.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - ph buffer solutions quote - 12.16.2014.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\dsc01394 (wince).jpg |
| d:\anthonys files\duracell\duracell service reports 2009\duracell - tasso facility 08.11.09.docx |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek cooling towers 04.11.07.doc |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek cooling towers 01.13.06.doc |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek cooling towers 12.14.07.doc |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell-mouse creek tower 06.10.11.docx |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 11.03.08.doc |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center - 02.14.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific 3d trasar boiler trial data.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\pmw-georgia pacific-cleveland tn-nw154 2009-2010.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - boiler conductivity probe with atc quote - 08.16.2011.pdf |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 12.16.10.doc |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - pack center 06-02-2015.pdf |
| d:\anthonys files\duracell\duracell service reports 2008\tasso service reports\duracell - tasso facility 08.19.08.doc |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 04.21.11 - draft.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\geogia pacific_150127003_cleveland, tn 37364_trasar assembly and startup - 3dt for boilers_4232010_seq.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01962 (small).jpg |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell - mouse creek boiler 03.13.13.docx |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - tasso facility 11.01.07.doc |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center 12-12-2014.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20141106022104.xls |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell-mouse creek tower 05.12.11.docx |
| d:\anthonys files\duracell\duracell service reports 2008\tasso service reports\duracell - tasso facility 05.27.08.doc |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center 11-06-2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - cell make - cooling tower 07-28-2015.pdf |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 11.11.09.docx |
| d:\anthonys files\duracell\duracell service reports 2014\cell make\duracell - cell make boiler system - 03.31.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - cell make - cooling tower 01-29-2015.pdf |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell-mouse creek tower 03.24.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\dsc01392 (wince).jpg |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 06.09.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland - 3d trasar boiler technology presentation - plant manager.ppt |
| d:\anthonys files\duracell\duracell service reports 2012\duracell - tasso facility 05.18.12.docx |
| d:\anthonys files\duracell\duracell service reports 2012\duracell - tasso facility 03.12.12.docx |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 11.03.05.doc |
| d:\anthonys files\duracell\duracell service reports 2014\cell make\duracell - cell make - cooling tower 12-18-2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 06.10.11.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01946.jpg |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek cooling towers 08.18.06.doc |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - tasso facility 04.24.07.doc |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 03.31.10.doc |
| d:\anthonys files\duracell\duracell service reports 2013\duracell - pack center 01.08.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140325120532.xls |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - pack center 03-12-2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\nalco gp contact list r1 status xlsx.xls |

| |
|---|
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 06.29.05.doc |
| d:\anthonys files\duracell\duracell service reports 2012\duracell - tasso facility 01.12.12.docx |
| d:\anthonys files\duracell\duracell service reports 2010\duracell - tasso - january 2010 service project.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llccleveland, tn.mdb |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01942.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar boilers preliminary account survey for gp in cleveland, tn.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\gp bidsheet nalco.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01948 (small).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01949.jpg |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 01.20.11.doc |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 04.21.11.doc |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek boiler 06.21.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\contingency guide for georgia pacific.doc |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - tasso facility 10.16.06.doc |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell-mouse creek tower 01.24.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia_boiler room_boiler room_general_20110223014653.xls |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 02.06.08.doc |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek cooling towers 01.26.07.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 10.19.05.doc |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - cell make - cooling tower 08-13-2015.pdf |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - tasso facility 06.21.07.doc |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - tasso facility 09.29.06.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\gp cleveland, tn boiler best practices 05.27.08.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 05.13.05.doc |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 07.08.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01944.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\dsc01394.jpg |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell-mouse creek tower 05.24.13.docx |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek boiler 04.24.07.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01947.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110511033042.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\dsc01391 (wince).jpg |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek boiler 03.31.06.doc |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 02.24.11.doc |
| d:\anthonys files\duracell\duracell service reports 2008\tasso service reports\duracell - tasso facility 02.26.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01947 (small).jpg |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 05.27.08.doc |
| d:\anthonys files\duracell\duracell service reports 2014\cell make\duracell - cell make boiler system - 02.25.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center - 06.26.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - tasso facility 12.06.07.doc |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek boiler 01.26.07.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 02.16.05.doc |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - pack center 02-23-2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01944 (small).jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific cleveland application engineer service guide.docx |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 03.22.05.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific pam.doc |
| d:\anthonys files\duracell\duracell service reports 2008\tasso service reports\duracell - tasso facility 04.18.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20101118124940.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140923032607.xls |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center - 08.15.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - reagent order 9.14.2010.pdf |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 09.15.08.doc |

| |
|---|
| d:\anthonys files\duracell\duracell service reports 2015\duracell - cell make - cooling tower 02-19-2015.pdf |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 10.14.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01946 (small).jpg |
| d:\anthonys files\duracell\duracell service reports 2013\pack center\duracell - tasso facility 03.13.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - cleveland - 3d trasar boiler technology presentation.ppt |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell-mouse creek tower 04.21.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140516101234.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler\duracell - pack center - 03.24.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20131106032742.xls |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell-mouse creek tower 09.16.13.docx |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek cooling towers 11.26.07.doc |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek back boiler inspection 09.15.08.doc |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 04.29.09.docx |
| d:\anthonys files\duracell\duracell service reports 2013\pack center\duracell - pack center 07.26.13.docx |
| d:\anthonys files\duracell\duracell service reports 2012\duracell-mouse creek tower 03.12.12 draft.docx |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek cooling towers 06.21.07.doc |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 10.15.09.docx |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - pack center 01-15-2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01950.jpg |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell-mouse creek tower 10.09.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\gp - cleveland pen order form - final doc.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\ultrasonic tank level sensor spec sheet.pdf |
| d:\anthonys files\duracell\duracell service reports 2010\tasso\duracell - tasso facility 11.10.10.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\wbl_manual.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140818020551.xls |
| d:\anthonys files\duracell\duracell service reports 2007\duracell - mouse creek boiler 08.09.07.doc |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - pack center 05-06-2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - ph buffer solutions quote - 06.19.2015.pdf |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center - 01.31.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell - mouse creek boiler 05.24.13.docx |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell-mouse creek tower 06.25.10.docx |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 07.15.11.doc |
| d:\anthonys files\duracell\duracell service reports 2012\duracell-mouse creek tower 03.12.12.docx |
| d:\anthonys files\duracell\duracell service reports 2006\duracell tasso service report 2.17.06.xls |
| d:\anthonys files\georgia pacific - cleveland, tn\dsc01392.jpg |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01943.jpg |
| d:\anthonys files\duracell\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 10.15.09.doc |
| d:\anthonys files\duracell\duracell service reports 2006\duracell - mouse creek boiler 10.27.06.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 04.14.05.doc |
| d:\anthonys files\duracell\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 11.12.09.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 12.15.05.doc |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 03.10.09.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\dsc01393.jpg |
| d:\anthonys files\duracell\duracell service reports 2014\cell make\duracell- cell make cooling tower - 06.30.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2009\tasso\duracell - tasso facility 06.24.09.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - 100ml graduated cylinder - 05.19.2015.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific pam 2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell-mouse creek tower 02.24.11.docx |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell-mouse creek tower 09.16.10.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar technology for boilers cost justif.pdf |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific pam 2014.docx |
| d:\anthonys files\duracell\duracell service reports 2010\tasso\duracell - tasso facility 01.15.10.docx |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell-mouse creek tower 02.08.13.docx |

| |
|---|
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 03 24 11.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific - quote of boiler conductivity probes & nalco 3dtfb filters & ncsm kit - 03.25.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2011\tasso\duracell - tasso facility 08.11.11.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01940.jpg |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell - mouse creek front boiler inspection 10.09.2013.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\pmw-georgia pacific-cleveland tn-nw154 2008-2009.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 07.14.05.doc |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 10.31.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\pen order form - final doc.doc |
| d:\anthonys files\duracell\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 01.15.10.doc |
| d:\anthonys files\duracell\duracell service reports 2013\pack center\duracell - pack center 09.27.13.docx |
| d:\anthonys files\duracell\duracell service reports 2014\cell make\duracell - cell make boiler system - 02.07.2014.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\dsc01391.jpg |
| d:\anthonys files\duracell\duracell service reports 2012\duracell-mouse creek tower 07.13.12.docx |
| d:\anthonys files\duracell\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 05.20.09.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110414125715.xls |
| d:\anthonys files\duracell\duracell service reports 2014\pack center\duracell - pack center - 04.29.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 05.12.11.doc |
| d:\anthonys files\duracell\duracell service reports 2013\pack center\duracell - tasso facility 09.27.13.docx |
| d:\anthonys files\duracell\duracell service reports 2015\duracell - cell make - cooling tower 06-30-2015.pdf |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 07.29.08.doc |
| d:\anthonys files\duracell\duracell service reports 2014\cell make\duracell- cell make cooling tower - 03.31.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 02.29.08.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\gp boiler survey metric for cleveland.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacific operator training.ppt |
| d:\anthonys files\georgia pacific - cleveland, tn\georgia pacifit logsheet.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01949 (small).jpg |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 08.11.05.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell 8.12.05 back boiler inspection.doc |
| d:\anthonys files\georgia pacific - cleveland, tn\pmw-georgia pacific-cleveland tn-nw154.xls |
| d:\anthonys files\duracell\duracell service reports 2013\cell make\duracell - mouse creek boiler 02.08.13.docx |
| d:\anthonys files\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01941 (small).jpg |
| d:\anthonys files\duracell\duracell service plan\tasso service plan 2006.xls |
| d:\anthonys files\duracell\duracell insight photo.jpg |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 10-30-02 mouse creek boiler.doc |
| d:\anthonys files\duracell\3d trasar equipment request for duracell.doc |
| d:\anthonys files\duracell\duracell letter.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 05.13.05.doc |
| d:\anthonys files\arch plastic packaging\arch plastics proposal.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image9.jpg |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -nw54 -7-1-06.xls |
| d:\anthonys files\duracell\duracell contract informaiton\pmw duracell- mouse creek 2006-2007.xls |
| d:\anthonys files\duracell\duracell contract informaiton\pma worksheet duracell 2004 mouse creek.xls |
| d:\anthonys files\duracell\duracell service reports 2003\duracell chiller efficiency study for 500 (2).xls |
| d:\anthonys files\duracell\duracell tower cleaning procedure.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\duracell mouse creek twma 2004.doc |
| d:\anthonys files\duracell\duracell boiler logsheet.doc |
| d:\anthonys files\duracell\duracell - boiler logsheet workbook.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pma-duracell intl-mouse creek cleveland, tn-nw154 2005.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 01.21.05 .doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 11.15.05.doc |
| d:\anthonys files\duracell\duracell cooling tower system diagram.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell -tasso facility 5.18.04.doc |

| |
|---|
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for accucide spare parts 07.25.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 06-25-03 tasso.doc |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -12-1-06.xls |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 8.12.04 back boiler inspection.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola analytical analysis\enu - coca colachattanooga - makeup ammonia cond ct - nw089642 - 00858996.pdf |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -wl121 01-1-2015.pdf |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -01-1-12.xls |
| d:\anthonys files\duracell\duracell- mouse creekcleveland tn.mdb |
| d:\anthonys files\chattanooga coca-cola\spec-578 - reverse osmosis chemical feed system.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wp-127 -7-1-13.xlsx |
| d:\anthonys files\duracell\duracell service reports 2005\duracell -tasso facility 01.24.05.doc |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -01-1-10.xls |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 12.17.04 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell contract informaiton\duracell ( tasso) - water treatment contract scope of work 2011-2012.pdf |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2015\arch plastics packaging 04-08-2015.pdf |
| d:\anthonys files\duracell\duracell - quote for boiler conductivity probe - december 2014.pdf |
| d:\anthonys files\duracell\duracell insight photo 3.jpg |
| d:\anthonys files\duracell\p&g 1e css supplier letter.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image4.jpg |
| d:\anthonys files\chattanooga coca-cola\accucide for chattanooga coca-cola plant.xlsx |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 02.05.14.docx |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - ro 3dtfm discovery form - 06.2014.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image7.jpg |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - chlorine dioxide chemistry quote - 09.19.2013.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for damaged chlorine dioxide analyzer part - 12.17.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 06-05-02 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 03-18-03 mouse creek.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - wp-127 -7-1-10.xls |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola analytical analysis\coca cola - chattanooga - 00105800.zip |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 05.07.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 05-22-03 tasso.doc |
| d:\anthonys files\arch plastic packaging\svnaa106_date_customer.xls |
| d:\anthonys files\duracell\duracell service plan\mouse creek service plan 2006.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 10.20.05.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pma workshee duracell 2004 coppertopt.xls |
| d:\anthonys files\duracell\duracell ( mouse creek boilers) logsheet.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola rops calculation sheet june 2015.pdf |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -01-1-09.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 06.17.05.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola fill line & pet 5 3d trasar optimizer worksheet.xlsx |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 1-20-04 mouse creek.doc |
| d:\anthonys files\duracell\duracell pam.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell -tasso facility 10.21.04.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - chlorine dioxide chemistry quote - 03.07.2014.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - nw54 -7-1-06.xls |
| d:\anthonys files\duracell\duracell boiler logsheet.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 7.23.04 mouse creek.doc |
| d:\anthonys files\duracell\duracell contract informaiton\duracell ( tasso) - water treatment contract scope of work 2008-2009.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 2-25-04 mouse creek boiler.doc |
| d:\anthonys files\duracell\3d trasar equipment purchase for duracell (mouse creek).doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image2.jpg |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 09-11-03 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 09-13-02 mouse creek.doc |

| |
|---|
| d:\anthonys files\duracell\duracell service reports 2003\duracell chemical cost for 2003.doc |
| d:\anthonys files\duracell\2098102 duracell ytd august.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 02.16.05.doc |
| d:\anthonys files\duracell\duracell cooling tower operating parameters.docx |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 05-07-02.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola ammonia condenser 3d trasar optimizer worksheet.xlsx |
| d:\anthonys files\duracell\duracell service reports 2003\duracell chiller efficiency study for 500 ton (3-3) at mous.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 04.08.05.doc |
| d:\anthonys files\duracell\3dt sample effluent line (medium).jpg |
| d:\anthonys files\duracell\duracell people survey 2011.pdf |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 08.14.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 3-16-04 tasso.doc |
| d:\anthonys files\duracell\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2008-2009.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for third accucide pump 09.23.2013.pdf |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2015\arch plastics packaging 01-29-2015.pdf |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -01-1-11.xls |
| d:\anthonys files\chattanooga coca-cola\plastic porta-feed 1.pdf |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 07.21.05.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 11-07-03 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 10.21.04 mouse creek boiler.doc |
| d:\anthonys files\arch plastic packaging\arch plastic packaging 2014 water treatment contract scope of work.pdf |
| d:\anthonys files\duracell\duracell - qes - 2nd quarter 2014.docx |
| d:\anthonys files\duracell\spec-470.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 9.21.04 mouse creek boiler.doc |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 06.26.2014.docx |
| d:\anthonys files\duracell\duracell service plan\tasso service plan 2004.xls |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 03-31-03 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-14.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - wp-127 -7-1-09.xls |
| d:\anthonys files\duracell\chlorinescavengerstoichiometry - ver 2.pdf |
| d:\anthonys files\duracell\duracell analytical analysis\duracell - cell make - cooling tower (3d trasar recirc line) - may 2012.pdf |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 10-15-2014.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola proposal 05-10-2013.docx |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc - ( cell make) - cleveland tn - wp-127 -7-1-12.xlsx |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola cover page - 3d trasar membranes - october 20, 2014.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (pack center)- cleveland, tn -wp-127 -7-1-11.xls |
| d:\anthonys files\duracell\duracell - us energy & water saving calculations.xls |
| d:\anthonys files\duracell\duracell service reports 2004\duracell efficiency monitoring 2004.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 08-11-03 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell international 28may2008.pdf |
| d:\anthonys files\duracell\duracell efficiency monitoring.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 07-02-02 back boiler inspection.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 1-20-04 tasso.doc |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -01-1-08.xls |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 04-17-02 tasso.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wl121 -7-1-14.xlsx |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 08-11-03 mouse creek.doc |
| d:\anthonys files\arch plastic packaging\form730el equipment request for arch plastics packaging 12.12.06.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 6.22.04 mouse creek boiler.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for accucide spare parts 07.23.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 12.20.05.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 03.09.05.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 08-14-03 tasso.doc |

| |
|---|
| d:\anthonys files\duracell\duracell contract informaiton\duracell (cell make and pack center) - water treatment contract scope of work 2013-2014.pdf |
| d:\anthonys files\chattanooga coca-cola\plastic porta feed 2.pdf |
| d:\anthonys files\duracell\nalco 9901 coa - 08.12.2014.pdf |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 07.23.2014.docx |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image10.jpg |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for replacement accucide catalyst column 03.18.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2003\duracell chiller efficiency study for 400 ton chiller at mo.xls |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola cover page - 3d trasar membranes - october 20, 2014.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 08-24-02 mouse creek.doc |
| d:\anthonys files\duracell\contingency guide for duracell boilers.doc |
| d:\anthonys files\duracell\w-9 0125.pdf |
| d:\anthonys files\duracell\duracell pam.doc |
| d:\anthonys files\duracell\duracell roi case study 2007.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 01-22-02.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 8.31.04 mouse creek.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 10.20.05.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 6.22.04 mouse creek.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 01-14.03 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell drum safety 1.jpg |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 12.20.05.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 09-25-03 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell tower cleaning psr at tasso 5-31-03.doc |
| d:\anthonys files\duracell\duracell porta-feed feasibility checklist boiler products.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - ro antiscalant chemistry quote - 12.17.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell -tasso facility 8.24.04.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 12-17-02 mouse creek.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 11-12-03 mouse creek.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell -tasso facility 4.12.04.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 04-17-02.doc |
| d:\anthonys files\duracell\quote for contract reconciliation 10.01.2012.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 9.21.04 mouse creek.doc |
| d:\anthonys files\duracell\duracell service plan\mouse creek service plan 2009.xls |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 05-23-03 mouse creek.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 10-08-03 mouse creek.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image1.jpg |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 09-11-03 mouse creek.doc |
| d:\anthonys files\duracell\quote for contract reconciliation 10.1.2012.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image5.jpg |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola analytical analysis\enu - coca cola chattanooga - nb039022 - 00860165.pdf |
| d:\anthonys files\duracell\duracell - qes - 3rd quarter.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw duracell coppertop 2006 (6 months).xls |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -01-1-14.xlsx |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 04-25-03 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 02-15-02.doc |
| d:\anthonys files\duracell\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2011-2012.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 05-31-02.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide priority 1 - step 1 service report.xlsx |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (pack center scope of work)- cleveland, tn -wp-127 -7-1-13.xlsx |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 5-27-04 mouse creek boiler.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola service reports 2014\chattanooga coca-cola accucide psr 03.14.14.docx |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola analytical analysis\enu - coca colachattanooga - pet 5 cooling tower - nw089641 - 00859081.pdf |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 07.21.05.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 05-23-03 mouse creek boiler.doc |

| |
|---|
| d:\anthonys files\chattanooga coca-cola\envirox for chattanooga coca-cola plant.xlsx |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 08.12.05.doc |
| d:\anthonys files\duracell\ezcwo na us - duracell cell make - nalco 3dt289 change to nalco 3dt230.xlsx |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola analytical analysis\enu - coca colachattanoga - none given - nw089644 - 00858997.pdf |
| d:\anthonys files\duracell\duracell tasso logsheet.xls |
| d:\anthonys files\arch plastic packaging\arch plastic packaging 2015 water treatment contract scope of work.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 07-30-02 mouse creek.doc |
| d:\anthonys files\duracell\duracell porta-feed feasibility checklist.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pma worksheet duracell coppertop 2005.xls |
| d:\anthonys files\arch plastic packaging\arch plastics packaging pam.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 2-12-04 tasso.doc |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2015\arch plastics packaging 07-02-2015.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for clo2 reference electrode - 08.06.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\condensate return psr for duracell.xls |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 02-04-03 mouse creek.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 9.2.04 front boiler inspection.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -nw54 -7-1-07.xls |
| d:\anthonys files\duracell\duracell service reports 2004\duracell -tasso facility 12.01.04.doc |
| d:\anthonys files\duracell\duracell drum safety 2.jpg |
| d:\anthonys files\duracell\duracell analytical analysis\duracell make-up water analysis.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image3.jpg |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 12.17.04 mouse creek.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pma-duracell intl-coppertop ln-cleveland, tn-nw154 2005.xls |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 04.24.2014.docx |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 03-26-03 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 10-08-03 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell contract informaiton\duracell tasso twma 2004.doc |
| d:\anthonys files\chattanooga coca-cola\ccbcu chattanooga - rops proposal with 3dtfm - pc-191t - accucide maintenance 06.12.2015.docx |
| d:\anthonys files\duracell\duracell proposal.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 11.15.05.doc |
| d:\anthonys files\chattanooga coca-cola\3d trasar starter.pdf |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 09.30.05.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (pack center) cleveland, tn -wp-127 -7-1-12.xls |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for replacement accucide catalyst column 02.12.2015.pdf |
| d:\anthonys files\duracell\duracell's water treatment cost graph 2002-2005.xls |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 11-12-03 tasso.doc |
| d:\anthonys files\duracell\duracell contract informaiton\duracell ( cell make) - water treatment contract scope of work 2012-2013.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 10.21.04 mouse creek.doc |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -04-29-09.xls |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image8.jpg |
| d:\anthonys files\duracell\duracell - quote for wwt cooling tower biocide pump - may 2014.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for third accucide pump 03.18.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 4-22-04 mouse creek boiler.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola cover page.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for damaged chlorine dioxide analyzer part - 02.12.2015.pdf |
| d:\anthonys files\duracell\alkalinity, chlorides, hardness, and sulfite test procedures.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wp-127 -7-1-13.xlsx |
| d:\anthonys files\chattanooga coca-cola\pr-314 - reverse osmosis performance services.pdf |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2015\arch plastics packaging 02-16-2015.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 12-17-02 tasso.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for injection quills - 06.05.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 04-25-03 mouse creek.doc |
| d:\anthonys files\duracell\boiler lay-up procedures for plant.pdf |

| |
|---|
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola analytical analysis\enu - coca colachattanooga - filler line cooling tower - nw089677 - 00859089.pdf |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 01-21-03 tasso.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola proposal 05-10-2013.doc |
| d:\anthonys files\chattanooga coca-cola\ccbcu chattanooga - proposal 3dtfm ro services pc-191t - revised.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 11-15-02 tasso.doc |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2015\arch plastics packaging 03-11-2015.pdf |
| d:\anthonys files\duracell\proctor & gamble - global cmv 2012 roll up.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 05.13.05.doc |
| d:\anthonys files\duracell\support letter for switch to nalco 9901.pdf |
| d:\anthonys files\duracell\duracell (tasso facility) porta-feed feasibility checklist.doc |
| d:\anthonys files\duracell\duracell tower cleaning psr.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell -tasso facility 6.22.04.doc |
| d:\anthonys files\duracell\contingency guide for duracell boilers.pdf |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 05-08-03 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracelltasso.mdb |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - nw54 -7-1-07.xls |
| d:\anthonys files\duracell\duracell service plan\mouse creek service plan 2004.xls |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 08-20-02 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 02-19-03 tasso.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -wp-127 -7-1-09.xls |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for extra accucide pump tubing 09.23.2013.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - notes for cooling tower proposal 2013.pdf |
| d:\anthonys files\duracell\duracell's dma on mouse creek.pdf |
| d:\anthonys files\chattanooga coca-cola\ccbcu chattanooga - proposal 3dtfm ro services pc-191t.docx |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola_150206467_chattanooga tn 37401_3d trasarÂ® - membrane_7102014_sor6.xls |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 01-10-03 mouse creek.doc |
| d:\anthonys files\duracell\duracell - di conductivity controller quote 03.25.2011.pdf |
| d:\anthonys files\duracell\duracell - cell make uet site survey form.xlsx |
| d:\anthonys files\duracell\duracell plant audit (mouse creek).doc |
| d:\anthonys files\duracell\duracell contract informaiton\duracell-mouse creek contract 2003-2004.xls |
| d:\anthonys files\duracell\duracell contract informaiton\duracell ( pack center) - water treatment contract scope of work 2012-2013.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-14.xls |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 2-25-04 mouse creek.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 04.08.05.doc |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 03.10.14 graphs and data.docx |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola proposal 08-06-08.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 06-19-02 mouse creek.doc |
| d:\anthonys files\duracell\nalco 9901 coa - 06.23.2014.pdf |
| d:\anthonys files\duracell\duracell cooling tower system diagram.docx |
| d:\anthonys files\duracell\duracell service plan\tasso service plan 2009.xls |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -wl121 01-1-2015.xlsx |
| d:\anthonys files\duracell\duracell contract informaiton\duracell - coppertop - scope of work 07.01.10.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 5.27.04 mouse creek.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw duracell- mouse creek 2006 (6 months).xls |
| d:\anthonys files\duracell\duracell insight photo 2.jpg |
| d:\anthonys files\duracell\duracell operator training.ppt |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2015\arch plastics packaging 05-21-2015.pdf |
| d:\anthonys files\duracell\proctor gamble duracell cmv june 2014.xls |
| d:\anthonys files\duracell\duracell contract informaiton\duracell mouse creek twma.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 10-22-02 mouse creek.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for extra accucide pump tubing and pump rebuild kits 09.23.2013.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\duracell - notes for 2013-2014 water treatment contract renewal.pdf |
| d:\anthonys files\duracell\wp127_06_duracell intl inc_2181228_208 coppertop ln_cleveland_tn - october 2013.xls |

| |
|---|
| d:\anthonys files\duracell\duracell contract informaiton\pmw duracell coppertop 2006-2007.xls |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for accucide spare parts 07.25.2014.docx |
| d:\anthonys files\duracell\duracell people survey 2012.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\3d trasar letter for duracell.doc |
| d:\anthonys files\duracell\bcp request questionnaire 9901 07jul08.doc |
| d:\anthonys files\duracell service reports 2003\duracell chiller efficiency study for tasso 5-22-03.xls |
| d:\anthonys files\duracell\nalco 9901 coa - 09.19.2014.pdf |
| d:\anthonys files\duracell\duracell cooling tower operating parameters.pdf |
| d:\anthonys files\duracell\chlorinescavengerstoichiometry - ver 2.doc |
| d:\anthonys files\duracell\duracell - qes - 3rd quarter.pdf |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 02-04-03 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - nw54 -7-1-08.xls |
| d:\anthonys files\duracell\duracell contract informaiton\duracell ( tasso) - water treatment contract scope of work 2009-2010.pdf |
| d:\anthonys files\duracell\9901 coa.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide priority 1 - step 1 service report page 2.pdf |
| d:\anthonys files\arch plastic packaging\arch plastics psr 2014\arch plastics packaging 12-31-2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 06-26-02 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 10-21-02 tasso.doc |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -01-1-10 - rev1.xls |
| d:\anthonys files\duracell\duracell service reports 2003\duracell chiller efficiency study for tasso 6-25-03.xls |
| d:\anthonys files\duracell\duracell - operator training _short version.ppt |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 02.16.05.doc |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek boiler 01.25.05.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola analytical analysis\enu - coca cola chattanooga - nb045664 - 01000361.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2009-2010.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -wp-127 -7-1-10.xls |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 03.04.05.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 06-25-03 mouse creek boiler.doc |
| d:\anthonys files\chattanooga coca-cola\ccbcu chattanooga - proposal 3dtfm ro services pc-191t - meeting draft.pdf |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image6.jpg |
| d:\anthonys files\duracell\duracell service reports 2005\duracell - mouse creek cooling towers 09.30.05.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 02-05-02 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 3-26-04 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell - qes - 2nd quarter 2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 10-03-02 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell chiller efficiency study for tasso 4-25-03.xls |
| d:\anthonys files\duracell\duracell - boiler logsheet workbook.xls |
| d:\anthonys files\duracell\duracell contract informaiton\pma worksheet duracell mouse creek 2005.xls |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 7.23.04 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell contract informaiton\proctor & gamble price increase letter 2011.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell -tasso facility 9.21.04.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wp-127 -7-1-13 rev.2.xlsx |
| d:\anthonys files\duracell\9901 specs.doc |
| d:\anthonys files\duracell\proctor gamble duracell cmv january 2012.xls |
| d:\anthonys files\duracell\duracell contract informaiton\duracell - mouse creek - scope of work 07.01.10.pdf |
| d:\anthonys files\arch plastic packaging\pmw - arch plastics packaging -chattanooga,tn -nw54 -01-1-13.xlsx |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - quote for catalyst column jaco fittings - 05.21.2015.pdf |
| d:\anthonys files\duracell\tasso cooling tower water analysis.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 05-07-02 tasso.doc |
| d:\anthonys files\duracell\duracell tower cleaning procedure.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 11-27-02 mouse creek.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola - chlorine dioxide chemistry quote - 06.06.2014.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 4.22.04 mouse creek.doc |

| |
|---|
| d:\anthonys files\duracell\\2383 pulv coa.pdf |
| d:\anthonys files\duracell\duracell service reports 2004\duracell -tasso facility 7.13.04.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 06-25-03 mouse creek.doc |
| d:\anthonys files\duracell\duracell - di conductivity controller quote 03.25.2011.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 07-26-02 tasso.doc |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 11-27-02 mouse creek boiler.doc |
| d:\anthonys files\duracell\duracell service reports 2003\duracell 10-20-03 tasso.doc |
| d:\anthonys files\chattanooga coca-cola\chattanooga coca-cola analytical analysis\enu - coca colachattanooga - ammonia cond cooling tower - nw089643 - 00860055.pdf |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl inc - ( cell make) - cleveland tn - wp-127 -7-1-11.xls |
| d:\anthonys files\chattanooga coca-cola\spec-532 3d trasar technology for membranes.pdf |
| d:\anthonys files\duracell\duracell service reports 2003\duracell chiller efficiency study for 500 ton (3-2) at mous.xls |
| d:\anthonys files\duracell\duracell contract informaiton\duracell tasso twma.doc |
| d:\anthonys files\duracell\duracell contract informaiton\duracell-tasso contract 2003-2004.xls |
| d:\anthonys files\arch plastic packaging\arch plastics packagingchatt.mdb |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-15.xlsx |
| d:\anthonys files\duracell\nalco 9901 coa - 09.19.2014 ver.2.pdf |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 10-03-02 mouse creek.doc |
| d:\anthonys files\duracell\duracell service reports 2004\duracell 3-26-04 mouse creek.doc |
| d:\anthonys files\duracell\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -nw54 -7-1-08.xls |
| d:\anthonys files\duracell\duracell service reports 2002\duracell 09-12-02 tasso.doc |
| d:\anthonys files\duracell\\3dt sample effluent line.jpg |
| d:\service report notes\service report technical notes.doc |
| d:\system calculation\calculate the value of condensate.ppt |
| d:\system calculation\boiler roi calculation 2001.xls |
| d:\service report notes\service report technical notes - ver.3.docx |
| d:\system calculation\pac1 calculations.xls |
| d:\service report notes\service report technical notes - ver.2.docx |
| d:\stevison ham\nalco-stevison scope of work.docx |
| d:\genera\nalco's water treatment proposal - genera 2020.docx |
| d:\knauf - lanett, al\rail knauf corporate 072619.xlsx |
| d:\knauf - lanett, al\rail knauf corporate 073019.xlsx |
| d:\knauf - lanett, al\rail knauf corporate 011320.xlsx |
| d:\knauf - lanett, al\9901 dry anionic flocculant pb.pdf |
| d:\knauf - lanett, al\knauf nalco water treatment proposal vs8 043019.xlsx |
| d:\knauf - lanett, al\knauf lanett nalco water treatment offer 043019.docx |
| d:\knauf - lanett, al\rail knauf corporate 081219.xlsx |
| d:\knauf - lanett, al\service check sheet adv-1681 r2.pdf |
| d:\knauf - lanett, al\knauf draft transition plan to nalco 050119.xlsx |
| d:\knauf - lanett, al\recommended spare parts lists ad-s5.doc |
| d:\knauf - lanett, al\knauf insulation supply agreement fully executed 053019.pdf |
| d:\knauf - lanett, al\scope of work - knauf lanett al - fca051902 rev2 052319.pdf |
| d:\knauf - lanett, al\knauf - nalco transition product reference 061119.xlsx |
| d:\james hardie - fiber cement\james hardie proposal vs2 - september 2019.docx |
| d:\james hardie - fiber cement\b-974 3d trasar for bw technology.pdf |
| d:\james hardie - fiber cement\follow-up to jah prattville - bw and cw products and prices.msg |
| d:\james hardie - fiber cement\james hardie proposal - september 2019.docx |
| d:\james hardie - fiber cement\b-1407 3d trasar for cw technology.pdf |
| d:\james hardie - fiber cement\proposal product dosage price workbook 100219.xlsx |
| d:\james hardie - fiber cement\fiber cement sales training june 2018.pptx |
| d:\james hardie - fiber cement\nalco price adjustment james hardie letter 110119.docx |
| d:\james hardie - fiber cement\james hardie proposal vs2 - september 2019.pdf |
| d:\james hardie - fiber cement\fw albion cooling water - nalco overview.msg |
| d:\james hardie - fiber cement\james hardie price discussion 110119.pptx |

| |
|---|
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 10.27.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 04.14.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.17.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.24.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.03.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 09-28-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 04-29-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.17.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 05-27-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 03-11-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 02-04-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 10-28-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - west plant closed loop - nw095844 - 00902263.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.27.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 09-28-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north america chattanooga - city water microbio analysis - september 2012.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.24.2012.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 01-30-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 09.15.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 02.25.2013.xlsx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.10.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 04.07.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\east plant psr 2013\wna inc chattanooga facility - east plant - 01.15.13.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 04.14.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.20.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - front chilled water closed loop - nw122866 - 01107341.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.24.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 06.26.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.24.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 09.22.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.10.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 06-18-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 04.30.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 08-20-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - west plant - 01.15.13.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north americachattanooga - west plant closed loop - glycol test - 12.2012.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 10-12-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - west plant closed loop - nw078940 - 00777718.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north america chattanooga - west plant closed loop - dma - 12.2012.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 02-18-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 07.18.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 05.29.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\east plant psr 2013\wna inc chattanooga facility - east plant - 08.30.13.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\wna east plant - city water microbio analysis - second test - june 2014.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 09.29.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.03.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.29.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 12.29.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 02.25.2013.xlsx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.06.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - west plant - 08.05.13.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.17.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 05-21-2015.pdf |

| |
|---|
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.03.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - west plant - 09.05.13.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.22.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.14.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.31.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.10.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 04.07.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant 12-30-2014.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 04.30.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 05.29.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.27.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.31.2012.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.20.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.10.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.24.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 08-20-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - west plant closed loop - nw108903 - 00991716.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 07.02.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 06-30-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 10.20.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 06.26.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.03.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 09.15.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 04-15-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north americachattanooga - west plant closed loop - particle analysis and glycol test - 06.2013.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 01-30-2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.17.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 10.27.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.14.2014.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - west plant 12-30-2014.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.31.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen - media center bid letter to service contractor for 2010 water treatment\aramark company - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac101.15 and h-550.15 - 06.19.2012.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey 10.20.11.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.08.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.19.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000088945 - trac101 - 07.23.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder for fire-security building 02.19.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 10.15.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 05.26.2015.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 09.25.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac200.11 - 09.09.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000055422 - nalco 3dt260.33 and nalco 1338.33 - december 09, 2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.07.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 03.11.2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.10.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for entire replacement softener system - 11.29.2012 ver.2.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.30.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.16.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 10.04.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 03.20.2014.docx |

| |
|---|
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 08.30.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop biocide - nalco 77352na.15 - 08.09.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump with 4-20ma control - 05.21.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for previously preformed analytical analysis - 08.09.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 11.11.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 09.24.2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 9.10.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for legionella analytical testing 09.24.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 09.24.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen media psr 2014\volkswagen - media center - chilled water system 06.11.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen media psr 2015\volkswagen group of america - media building 07-02-2015 - revision.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-w.j. oneil cleaning, passivation, and treatment quote 06.07.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.09.2012.doc |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna inc., chattanooga facility water treatment contract worksheet 2014-2015 for both plants.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder and ash biocide 06.09.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 08.09.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-31-14.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 05.13.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 05.26.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 06.24.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.20.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for previously preformed analytical analysis - 08.09.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder and ash biocide 06.09.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.04.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 04.24.2013.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna inc., chattanooga facility water treatment contract worksheet 2015-2016 for all three plants.xlsx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.05.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.16.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.01.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop biocide - nalco 77352na.15 - 11.11.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 08.09.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.10.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.04.2014.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.17.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.13.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000055203 - coilflo cleaning of 9 coils in assembly - december 13, 2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.08.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 09.04.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.31.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-19-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - nalcodirect may 2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.05.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey - part 2 - 01.02.12.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna inc., water treatment contract - scope of work 2009-2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 03.11.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump with 4-20ma control - 05.21.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330.15 - 04.28.2014 - nalcodirect.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar maintenance materials - 09.20.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.17.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 02.13.2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.28.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-w.j. oneil cleaning, passivation, and treatment quote 06.07.10.pdf |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 02.04.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.29.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - nalcodirect 2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 08.08.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.23.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.03.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop inhibitors - trac100.15 and cnqr 3485 - 11.29.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 08.06.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt calibration solution 2015 - nalcodirect.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000092221 - nalco 3dt260.33 - 09.24.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 06.24.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.13.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump - 05.21.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar maintenance materials - 09.20.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen__chattanooga, tn 37416_coil-flo cf500 service 11.15.2013 sor5.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen coil cleaning equipment and chemical package proposal 10-13-2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - weld water closed loop 11.01.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bulk tank piping and replacement 3d trasar junction box covers - 10.31.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-15-2015.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2011-2012 east and west water treatment contract .pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.02.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.14.13.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 04.30.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 03.14.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 08.13.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 05.19.2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 11.29.2012 ver.2.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 07.18.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 10 portable water analytical analysis - 05.06.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for assembly coil flo cleaning - breakdown - 12.02.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 05.30.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - notes for corrosion coupon rack quote - 04.15.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop biocide - nalco 77352na.15 - 11.11.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.09.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop biocide - nalco 77352na.15 - 08.09.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000040767 - water hardness test kit - not ordered - incorrect amount.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2012-2013 east and west water treatment contract .pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for assembly coil flo cleaning - breakdown - 12.02.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000092239 - legionella testing and chemicals 09.28.2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna inc., water treatment contract - scope of work 2011-2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.14.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.25.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 05.29.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-18-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2b) - 04.15.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen group of america, i__chattanooga, tn 37416_coil-flo cf500 service_872013_sor5.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.21.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 3d trasar annual maintenance package - 10.27.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen hvac performance service proposal updated 11-5-13 (3).pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 05.02.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2a) - 04.15.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 11.11.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.24.13.docx |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.01.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 02-04-2015.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2015-2016 east, central and west water treatment contract.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 07.18.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 06.24.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - lmi chemical pump - 04.28.2014 - nalcodirect.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco onsite analytical testing equipment - 11.30.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-07-2015.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.10.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.09.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - notes for for analytical analysis quote - 05.03.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.29.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen recycle and reuse project\vw r3.pptx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 03.14.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.18.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000094750 - 3d trasar maintenance equipment - nov 2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.17.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.30.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bulk tank piping and replacement 3d trasar junction box covers - 10.31.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 03.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.18.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 08.17.2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 04.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 08.08.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000093174 - bleach - 10.05.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.16.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.07.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000089834 - nalco 3dt260.33 - august 2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.09.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.09.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-04-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.17.12.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 05.29.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 07.23.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000090892 - cooling tower and closed loop and makeup analytical testing - 09.01.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac100.11 - 08.01.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 8105 coag. - lmi chemical pump - 05.21.2014 - nalcodirect.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2013-2014 east and west water treatment contract.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and replacement reagents 06.27.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 01.10.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.02.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-jake marshall cleaning, passivation, and treatment quote 06.07.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor and biocide - trac101.15 and h-550.15 - 10.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and replacement reagents 06.27.13.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.23.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for entire replacement softener system - 11.29.2012 ver.2.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.07.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.08.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.14.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031829 - spare parts - ncm copper corrosion probe for 3d trasar.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.09.13.docx |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 06.19.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.21.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.07.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 01.08.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.13.12.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.12.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower inhibitor - nalco 3dt260.33 - 08.12.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for body shop coil flo cleaning - breakdown - 11.12.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.19.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 10.04.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - spreadsheet to calculate system volumes based upon inhibitor dosage.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 11.26.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.30.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - action plan for closed loops 11.19.10.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 08.05.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen__chattanooga, tn 37416_coil-flo cf500 service_1152013_sor5.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water and hot water closed loop inhibitor - trac100.15 - 07.18.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 04.12.12.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2014-2015 east and west water treatment contract.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey 10.20.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 03.11.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 10.15.2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet - ver 2.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen - media center bid letter to service contractor for 2010 water treatment\jake marshall - vw warranty letter 05012010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2b) - 04.15.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 06.24.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.23.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.09.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 04.04.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and additional spare parts 11.18.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-08-2015 - revision.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\pricing_matrix_bidders - comparing 2015 to 2016 pricing.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 05.19.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000087790 - nalco 1338.33 - 07.02.2015.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.19.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 09.03.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.03.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for ion exchange bottle service -softener back-up plan - 11.29.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 05.01.2012.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for replacement softener and entire system rebuild kit - 11.29.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for water treatment inhibitor and biocides - 12.04..2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 02.13.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-10-14.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for replacement softener and entire system rebuild kit - 11.29.2012.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower nonoxidizing biocide - nalco 7330.15 - 07.31.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower inhibitor - nalco 3dt260.33 - 08.12.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 09.04.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.28.2014.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant and chemical package proposal 10-28-2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen coil cleaning equipment and chemical package proposal 10-28-2014.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.26.2012.xls |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2014-2015 east and west water treatment contract - signed.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.18.2013.pdf |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-29-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 08.17.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-25-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 12.03.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\fm sylvan - fire station chilled water closed loop cleaning and passivation letter.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.12.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for water treatment inhibitor and biocides - 12.04.2012.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.21.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 10 portable water analytical analysis - 05.06.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor and biocide - trac101.15 and h-550.15 - 10.25.2012.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.18.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.23.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.09.12.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-21-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031825 - spare parts - ncm mild steel corrosion probe for 3d trasar.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.26.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 03.19.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-01-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 9.24.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco onsite analytical testing equipment - 11.30.2012.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.28.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.19.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.29.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac100.11 - 08.01.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump - 05.21.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 04.24.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for ion exchange bottle service -softener back-up plan - 11.29.2012.doc |
| d:\customers files - nalco water\volkswagon\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram headers with colored sample points .xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for legionella analytical testing 09.24.2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - weld water closed loop 08.23.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac200.11 - 09.09.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2a) - 04.15.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 07.23.2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-17-14.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.21.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.04.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 03.11.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.13.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 05.01.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.30.2014.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.12.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-jake marshall cleaning, passivation, and treatment quote 06.07.10.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.11.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-27-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.28.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 04.24.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - quarterly microbio report 03.21.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330 chemical tanks with containment - 04.28.2014 - nalcodirect.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.29.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.25.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000066857 - tests for 2nd round of potable water samples - microbio only.pdf |

| |
|---|
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna inc., chattanooga facility water treatment contract worksheet 2013-2014 for both plants.xlsx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.26.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031819 - spare parts - 316ss injection quill with check valve.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.10.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - august 8, 2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.05.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 10.13.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop inhibitors - trac100.15 and cnqr 3485 - 11.29.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.20.12.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pma worksheet american plastics (dec.1, 2003 to jan 31, 2005).xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac101.15 and h-550.15 - 06.19.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.20.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-22-2015.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 04.30.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 8105 coag. - lmi chemical pump with 4-20 - 05.21.2014 - nalcodirect.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.12.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-08-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.17.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for body shop coil flo cleaning - breakdown - 11.12.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.30.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 10.13.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.29.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - august 8, 2013.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.09.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer media psr 2011\volkswagen - media center - weld water closed loop 01.12.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen coil cleaning equipment and chemical package proposal 10-28-2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer media psr 2014\volkswagen - media center - chilled water system 04.16.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and additional spare parts 11.18.2012.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.21.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.15.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac100.15 - 08.08.2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 06.19.2012.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.07.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.19.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-14-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen revised quote for closed loop treatment package 2.08.2011.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.19.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-06-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.14.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 05.13.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder for fire-security building 02.19.2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer media psr 2014\volkswagen - media center - chilled water system 04.09.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000095560 - nalco 3dt260.33 - nov. 2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.23.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-13-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.31.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen\volkswagen__chattanooga, tn 37416_coil-flo cf500 service 12.09.2013 sor5.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-28-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer media psr 2014\volkswagen - media center - chilled water system 04.02.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 6 portable water analytical analysis - microbio only - 06.18.2014.pdf |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.31.2012.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 03.19.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po600094967 - trac100.15 - nov 2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 03.28.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen bid letter to service contractor for 2010 water treatment\volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po600093833 - coil cleaning chemistry - 10.15.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quote for softener system rebuild kits - 11.29.2012 ver.2.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.11.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.31.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen group of america 2014 pricing letter - january 2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey - part 2 - 01.02.12.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2010-2011 water treatment contract.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.08.2013.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna inc._1080256_chattanooga, tennessee 37421_softener filter resinmedia replacement_9132011_sor41.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-11-2015.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.24.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.06.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen coil cleaning equipment and chemical package proposal 10-13-2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen revised quote for closed loop treatment package 2.08.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.17.2013.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.22.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - nalco direct 05.26.2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.06.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 3d trasar annual maintenance package - 10.27.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower nonoxidizing biocide - nalco 7330.15 - 07.31.2011.doc |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\fm sylvan - fire station chilled water closed loop cleaning and passivation letter.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330.12 - 04.28.2014 - nalcodirect.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po600045991 - wwt & ro specialized chemical service package - april 2013.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 04.11.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.28.12.docx |
| d:\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 6 portable water analytical analysis - microbio only - 06.18.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen group of america 2014 pricing letter - january 2014.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 05.23.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.08.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 06-03-2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.10.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wcl 2014\volkswagen - cwcl - nalco 360 report 02.17.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 08.12.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.23.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.17.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - abednego enviro svcs llcchattanooga - volkswagen domestic water - nw081522 - 00800115.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.29.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-04-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.24.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wcl 2013\volkswagen - cwcl - nalco 360 report 10.07.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.19.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld water cooling tower - 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wcl 2014\volkswagen - cwcl - nalco 360 report 04.14.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wcl 2014\volkswagen - cwcl - nalco 360 report 02.03.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwct - nalco 360 report - 07.23.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwct - nalco 360 report - 08.20.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.14.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.11.2013.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.03.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - training center\volkswagen - training center.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.05.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 10.21.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - hot water + weld water closed loop makeup - 06.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.23.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wwcl 2013\volkswagen - cwcl - nalco 360 report 07.08.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.04.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.05.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.22.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.08.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.26.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wwcl 2014\volkswagen - cwcl - nalco 360 report 04.07.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 03.25.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 12.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - weld water cooling tower - 06.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop- body welder hip 1b12 june 2011-.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 06-24-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wwcl 2013\volkswagen - cwcl - nalco 360 report 11.25.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 09.17.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water cooling tower - water analysis march 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 lp stage - nd029315 - 01153062.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.30.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 06.11.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.17.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 01.21.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of americachattanooga - chilled water closed loop 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - chilled water closed loop - 06.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.23.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - training center\volkswagen - training center 2.19.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.07.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.22.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 11.19.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.31.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wwcl 2014\volkswagen - cwcl - nalco 360 report 10.20.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 05.20.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 02.25.2013.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b14-5 - nw129615 - 01164563.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.23.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.03.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.21.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wwcl 2013\volkswagen - cwcl - nalco 360 report 12.30.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.14.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wwcl 2013\volkswagen cwct - nalco 360 report 10.28.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8-10-1 - nw129612 - 01164560.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 09.24.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - ro reject water - may 2012 .pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwct 2013\volkswagen cwct - nalco 360 report - 05.06.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 05.20.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.14.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.02.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.31.2014.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.26.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.16.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.07.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.29.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - industrial water - 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 08-12-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 03.18.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.24.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b13-5 - nw129609 - 01164526.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl nalco 360 report 11.11.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 10-28-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - weld water closed loop - 06.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-23-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl nalco 360 report 03.11.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 06.17.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.27.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwct - nalco 360 report - 06.18.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 10.07.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop - underbody gfo2 welder 2040r04 - water analysis - november 2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 05.20.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.25.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 03.25.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl nalco 360 report 05.27.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl nalco 360 report 05.20.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl nalco 360 report 06.10.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl nalco 360 report - 04.29.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.31.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 01.14.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.14.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen- hot water closed loop - particle analysis may 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.28.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.08.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.02.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.01.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - microbiological analysis - november 2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - particle and water analysis august 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.03.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.14.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 01.07.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.09.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwct - nalco 360 report - 05.21.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 09.30.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 04.01.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\o-m manuals\om0108-3d trasar 5500 i & o manual ver. 8.0-compressed.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwct - nalco 360 report 04.22.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwct - nalco 360 report 03.11.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwct - nalco 360 report 05.06.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.01.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.10.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - hot water closed loop primary pumps deposit sample - may 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwct - nalco 360 report 08.19.2013.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.02.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.13.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 06.10.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen group of america chattanooga - microbio analysis for all cooling water system - march 2012 .pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8-5 - nw129613 - 01164561.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.10.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.29.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\hot water closed loop primary pump deposit analysis march 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.24.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro cleaning tank lines - nw081523 - 00800441.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.05.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.23.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-25-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.16.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 04.16.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b4-5 - nw129608 - 01164525.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.08.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.27.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - wwcl and hhw make-up water - water analysis march 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.20.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.17.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - ro influent water @ cf101 - june 2012 .pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 04.30.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.09.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.14.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.24.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 hp stage - nd029316 - 01153424.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ schweitzer chemie st-dos h-390_ small chiller inhibitor and spec sheet.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - body welder hip 1b12 - 103h501 june 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 02.18.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller - deposit analysis - november 2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.06.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.17.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.23.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 07.30.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.11.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.08.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 03.18.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-25-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2012\volkswagen - cwcl - nalco 360 report - 12.09.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.03.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.17.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 hp stage - nd029316 - 01153424 attachment_1.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - media building systems differential microbiological analysis - march 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.11.2013.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america chattanooga - wwct - cwct - cwcl dma - 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 01-28-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-09-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\fire station domestic water sample - microbiological analysis - october 2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.09.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - hot water closed loop - 06.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.29.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw domestic water - nw121008 - 01095579.pdf |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.19.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen - wwct - nalco 360 report - 11.26.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwcl - nalco 360 report - 09.10.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america chattanooga - industrial water - 06.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen media center - weld water system 05.29.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-19-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 06.10.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - chilled water cooling tower - 06.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.19.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.15.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.12.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2014\volkswagen - wwct - nalco 360 report - 02.24.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a11-10 - nw129614 - 01164562.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.01.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 10.20.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.27.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.02.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - water analysis including unfiltered - november 2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.28.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.24.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 02.18.2013.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.30.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.22.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\iwaki walchem chemical pump nalco part number 121_pj4006.88 brochure.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.18.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.22.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report - 10.28.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america chattanooga - wwcl - ww make-up tank dma - 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.23.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-02-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.12.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report - 11.25.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2014\volkswagen - wwct - nalco 360 report - 12.22.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.18.2013.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 08-20-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 06-18-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.18.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -12.24.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water closed loop - particle and water analysis january 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen - wwct - nalco 360 report - 08.13.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.24.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.20.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.12.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.08.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america chattanooga - wwcl cwcl wwct cwct dma - 06.25.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 09.30.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - january 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.10.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.08.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 04-15-2015.pdf |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.09.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2015\volkswagen group of america - media building 10-14-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.05.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw paint b-22 restroom - nw120683 - 01093376.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.15.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 03.04.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.02.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.10.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.15.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 02.11.13.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 12.15.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.27.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.09.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw kitchen (main cafeteria) - nw120685 - 01093378.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.06.2012-in-5cg82658k7.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.10.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 04-08-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-04-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - chilled water cooling tower - 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.24.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.26.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 06.11.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld hot water closed loop makeup - 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 02.11.13.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.23.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - hot water closed loop - water analysis march 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 05.07.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.20.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.09.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.29.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.08.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 01.28.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - metallographic analysis - may 2012 .pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.15.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.24.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.30.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.09.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report -12.04.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 05.13.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.15.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-22-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.17.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.25.2013.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld water closed loop - 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.09.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report - 01.06.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.18.2012.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2014\volkswagen - wwcl - nalco 360 report - 12.29.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.23.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.04.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.06.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.26.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.02.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2012\volkswagen cwct - nalco 360 report - 05.28.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.18.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 01.28.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2012\volkswagen - wwcl - nalco 360 report - 10.15.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.12.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.04.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.25.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.08.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.30.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of americachattanooga - hot water closed loop - 09.23.2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 10-21-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.15.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.17.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.11.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 12.09.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.30.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.11.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-15-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.03.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.10.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 12.02.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 10.21.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - water analysis - november 2010 ver2.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 03.18.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.26.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen - wwcl - nalco 360 report - 01.06.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 06.24.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.29.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.10.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - weld water cooling tower - water analysis march 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.18.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 12.29.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.26.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 04.07.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.29.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.30.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.29.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.22.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.28.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.17.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.31.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 07.22.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water closed loop - water analysis march 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - nalco 360 report 01.20.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.28.2013.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 05.27.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2012\volkswagen cwct - wwct - nalco 360 report - 08.27.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.06.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen - nalco 360 report 02.25.13.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.09.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.16.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.05.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report - 12.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.19.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.15.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-16-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.23.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 02.18.13.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 08-05-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2013\volkswagen cwct - nalco 360 report - 01.21.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop secondary - microbiological analysis - august 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.19.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2013\volkswagen cwct - nalco 360 report 02.11.2013.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.04.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.15.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8 10-2 - nw129610 - 01164558.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a13-10 - nw129617 - 01164565.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.24.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 10-07-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2014\volkswagen cwct - nalco 360 report - 02.03.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b1-10 - nw129611 - 01164559.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - weld water closed loop - particle and water analysis january 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2014\volkswagen cwct - nalco 360 report - 03.17.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.24.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - microbiological analysis - august 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2013\volkswagen cwct - nalco 360 report - 06.24.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.10.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.05.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2013\volkswagen cwct - nalco 360 report - 05.06.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.18.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 05.14.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2013\volkswagen cwct - nalco 360 report - 10.14.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 10-01-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - weld water closed loop - water analysis march 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.15.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.13.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - particle analysis may 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.13.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2014\volkswagen cwct - nalco 360 report - 01.27.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 09.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.02.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.24.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2013\volkswagen cwct - nalco 360 report - 09.09.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.14.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-11-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2014\volkswagen cwct - nalco 360 report - 03.03.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 03.25.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\wwct 2012\volkswagen cwct - nalco 360 report - 05.21.2012.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.31.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.12.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen - cwct - nalco 360 report - 12.22.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 10.07.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.29.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-29-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-18-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\hot water closed loop system - water analysis with ti - may 2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.21.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.07.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.22.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.21.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 05.28.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 12.15.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 lp stage - nd029315 - 01153062 attachment_1.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 10.14.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\iwaki walchem chemical pump nalco part number 121_pj40111.88 brochure.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 02.25.13.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.06.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 06.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 05.19.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.29.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.05.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report -11.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.03.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.10.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 03.11.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.11.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.17.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.22.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.13.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.14.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.27.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 12.16.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.23.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a6-10 - nw129616 - 01164564.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.30.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 04-01-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.06.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.22.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.07.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - industrial make-up water - water analysis march 2012.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.25.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.08.2013.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.17.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.10.2014.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-11-2015.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\chilled water closed loop - particle analysis may 2011 .pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report - 09.04.2012.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 03.28.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.24.11.docx |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 12.20.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.24.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.07.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.03.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 05.26.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.05.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.20.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 06.14.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 07.29.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.24.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.03.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center flow meter schedule - p602.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.28.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.23.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 12.13.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 08.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.10.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 01.27.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 03.28.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.28.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - weld water closed loop c&p report 03.12.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 09.29.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 11.10.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.31.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.15.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.16.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.10.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.08.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 04.11.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 01.28.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.23.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.20.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 12.07.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.10.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.04.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.11.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen - media center - weld water system tco saving report - 03.27.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - weld water system 03.09.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.17.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.19.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.12.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.10.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - hot water closed loop c&p report 04.26.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.20.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 05.14.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.14.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.20.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.11.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.09.2011.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.23.12.docx |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 03.19.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.31.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.04.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 08.26.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.14.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.15.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.11.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center weld water system 07.11.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 10.14.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.13.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 06.06.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 02.24.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.29.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.12.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 07.29.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.02.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.10.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 03.25.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 09.15.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.04.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 06.21.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.30.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 08.05.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - weld water open loop c&p report 03.08.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.24.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.30.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.01.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.03.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.12.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - 02.06.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - chilled water closed loop c&p report 03.29.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 01.28.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.10.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.28.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.28.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.12.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.10.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 03.25.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.15.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.09.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center weld water closed loop line diagram - p306.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.27.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.09.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.21.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system template.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.16.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 06.30.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.17.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 02.24.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.09.2011.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 04.29.11.docx |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water 08.19.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center 04.23.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water 06.21.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.23.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.29.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.16.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.05.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.06.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.14.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center city water line diagram - p308.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.03.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.16.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.28.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.14.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.24.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.19.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center weld water open loop line diagram - p305.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 11.10.2011.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.17.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.29.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center 01.04.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.03.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.01.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 04.24.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.09.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center chemical treatment line diagram - p307.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.19.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 10.27.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.04.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.03.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.31.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.25.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center chilled water closed loop line diagram - p304.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 08.26.2011.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.21.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.31.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.08.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.17.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.18.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.31.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.06.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 04.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 06.06.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.10.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen median center chilled water cooling tower line diagram - p303.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.25.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.24.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.14.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 05.07.2014.docx |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.26.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.18.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center hot water closed loop line diagram - p301.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.05.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 04.29.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.02.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 06.30.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 06.14.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.05.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.05.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.28.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.21.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2016.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 05.26.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.31.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 08.16.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 08.07.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system template.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.30.2014.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 04.26.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.21.13.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.02.2011.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - condenser water open loop c&p report 03.17.10.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.20.11.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.24.12.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.23.12.docx |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\11.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 06.06.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 01.03.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 09.20.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagenmedia center - volkswagen.mdb |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 01.28.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\11.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 05.25.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 05.26.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\volkswagen chilled water cl 3dt data 04.30.14.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\05.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 01.12.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\04.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\11.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 08.30.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\linc facility service - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\10.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\06.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 07.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 10.21.10.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\12.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\10.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 05.02.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 05.25.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 07.03.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 01.03.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 06.30.11.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 08.03.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\w.j. o'neil company - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 09.02.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 01.03.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\jake marshall media center - volkswagen.mdb |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 04.23.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 03.31.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 08.30.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 10.08.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 08.03.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 06.01.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 03.04.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 06.06.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 10.08.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 11.07.12.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\03.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\12.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 04.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 04.13.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen & nalco meeting minutes from 2016 water treatment bid with terms and conditions - signed.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 10.27.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 02.09.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\01.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\09.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 04.30.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\maclellan - volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 08.09.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 10.04.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 09.20.10.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\06.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 09.20.10.xls |
| d:\customers files - nalco water\volkswagon\2014 chemical treatment rfq\pricing_matrix_bidders - comparing 2015 to 2016 pricing.xlsx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 04.30.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 11.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 02.26.14.xls |
| d:\customers files - nalco water\volkswagon\2015 chemical treatment rfq\volkswagen group of america water treatment - nalco proposal 10.30.2015.docx |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\04.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 02.26.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 09.02.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 04.13.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 01.07.14.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\07.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\09.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 07.31.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 08.30.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 06.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 10.04.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 07.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 01.28.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 04.30.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 07.01.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 12.10.13.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 04.29.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\05.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water 3dt data 11.07.12.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\12.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\jake marshallmedia center building.mdb |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 09.02.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 05.02.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 02.05.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water 3dt data 06.01.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 03.28.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water 3dt data 09.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water 3dt data 10.29.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water 3dt data 03.28.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 10.21.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\aramark company - volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 08.30.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 12.10.13.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\08.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 07.31.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 10.29.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\volkswagen weld water ct 3dt data 09.30.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\jake marshall llc. - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 10.21.10.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\05.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 08.23.10.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\08.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 12.10.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\devon facility management - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\volkswagen weld water ct 3dt data 10.21.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water 3dt data 03.02.13.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\12.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\maclellan - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 01.31.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 03.28.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 11.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 04.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\w.j. o'neil company - volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\07.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\03.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 01.31.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 06.8.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 07.03.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 10.29.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 05.26.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 03.04.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 02.29.12.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\02.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\01.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\07.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\03.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\04.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 09.20.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 01.07.14.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\02.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\04.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 03.28.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 01.07.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 12.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 04.23.10.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\11.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 06.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 03.28.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 07.29.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\02.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\02.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 03.28.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 09.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 09.02.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\05.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 08.30.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 06.05.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 09.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 09.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\volkswagen weld water ct 3dt data 05.24.10.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\01.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 06.01.12.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\01.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 01.28.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\w.j. o'neil company - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\abm engineering services - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 02.09.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 06.28.12.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\06.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 06.05.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 12.20.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 03.02.13.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\09.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 10.27.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\aramark company - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\w.j. o'neil company - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 10.27.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen hardship_language.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 07.03.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\maclellan integrated service - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 06.05.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 08.03.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\abm engineering services - volkswagen media building maintenance contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 03.04.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 03.28.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\linc facility services - volkswagen media building maintenance contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagenmedia center - volkswagen.mdb |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 05.24.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\abm engineering services - volkswagen media building maintenance contractor bid letter 05.17.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 09.29.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\volkswagen weld water ct 3dt data 08.16.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 08.02.10.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 12.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 06.28.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 05.02.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 10.27.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\08.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 03.04.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 04.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 06.28.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\cwcl 2010\volkswagen chilled water cl 3dt data 07.01.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 06.06.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\linc facility service - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 08.30.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 03.28.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\aramark company - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\05.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\08.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 01.28.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 01.28.14.xls |
| d:\customers files - nalco water\volkswagon\2015 chemical treatment rfq\annual chemical treatment requirements for facilities 2015.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 04.30.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\jake marshall llc. - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\10.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 11.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 11.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 04.30.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen program agreement 2016.docx |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\jake marshall - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\06.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 08.26.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\09.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 10.08.13.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\04.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\03.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 03.31.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\linc facility services - volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 11.07.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 01.31.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 06.03.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\abm engineering services - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\devon facility management - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\cwcl 2014\volkswagen chilled water cl 3dt data 03.28.14.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 01.28.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 02.26.14.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\02.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 05.26.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\cwcl 2010\volkswagen chilled water cl 3dt data 06.03.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 03.02.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 02.05.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 02.29.12.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 06.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3d trasar data\cwcl 2011\volkswagen chilled water cl 3dt data 07.29.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\maclellan integrated service - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\07.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |

| |
|---|
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\09.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\jake marshallmedia center - volkswagen.mdb |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\07.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\01.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\devon facility management - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\08.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 05.26.11.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\06.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 08.09.10.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 07.31.13.xls |
| d:\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\03.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 12.30.11.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 02.05.13.xls |
| d:\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 10.04.12.xls |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 05-16-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 10-03-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 03-22-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 02-02-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 03-22-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 03-02-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 08-24-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 01-21-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 01-21-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 10-03-2016 (1).xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psrwpfp 09-21-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill processing psr 01-05-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 07-28-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson blountsville - freese's meeting minutes.pdf |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 10-03-2016 - copy.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 06-07-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\img_0075.jpg |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 09-22-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 10-03-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 11-22-2016 (1).xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 08-09-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 06-21-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 03-22-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 11-08-2016 (1).xlsx |
| d:\customers files - nalco water\tyson accounts\tyson scope of work worksheets\tyson calcs - albertville - blountsville - attalla.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\img_0081.jpg |
| d:\customers files - nalco water\tyson accounts\257742 tyson cincinati oh tpa 0611b final.pdf |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 05-16-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 04-01-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 01-21-2017.xlsx |
| d:\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 06-03-2015.pdf |
| d:\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 10-14-2015.pdf |
| d:\customers files - nalco water\tyson accounts\nalco water smart approach to wastewater management - including new ad-pas_.pptx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 11-22-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 12-12-2016 (1).xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 11-08-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 08-08-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 07-31-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 02-08-2017.xlsx |

| |
|---|
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 01-05-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 12-02-2016 (1).xlsx |
| d:\customers files - nalco water\tyson accounts\2018 estill springs boiler calculations.xls |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 01-05-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\fw report psr's 2016.msg |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 10-17-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 05-02-2017 (1).xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 02-22-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 10-17-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson bloutsville - total plant assessment gap analysis - sept 2017.pdf |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 07-28-2016.xlsx |
| d:\customers files - nalco water\toray carbon fibers\toray carbon fibers - sales and volume report.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson forest ms tpa 0213 final.pdf |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\img_0072.jpg |
| d:\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\volkswagen group of america - media building 08-05-2015.pdf |
| d:\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 09-15-2015.pdf |
| d:\customers files - nalco water\tyson accounts\tyson amarillo tpa final (6-4-15).pdf |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\fw psr's for 2017.msg |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\psr date comparison.xlsx |
| d:\customers files - nalco water\vi-jon\chemical usage 2016 vs 2017 vs plan - ridley's version 1.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 03-02-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 08-26-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\nalco water smart approach to wastewater management - including new ad-pas .pptx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 06-21-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson albertville - total plant assessment gap analysis - sept 2017.pdf |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\fw psr's for 2017 (1).msg |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 11-22-2016.xlsx |
| d:\customers files - nalco water\vi-jon\vi jon smyrna oms comprehensive 06.12.17.docx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\tyson boiler training 7.12.2016.doc |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 01-05-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 03-02-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 06-21-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\tyson psr evaluation.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 02-22-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 06-07-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 07-12-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 12-12-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 02-08-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 06-07-2017 (1).xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 07-12-2017 (1).xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 11-08-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 04-01-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 08-09-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 05-16-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\fw nalco (1).msg |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 12-02-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 02-08-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\fw nalco.msg |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 05-02-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 07-12-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 02-22-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psrwpfp 09-21-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 09-08-2016.xlsx |

| |
|---|
| d:\customers files - nalco water\tyson accounts\tyson blountsville tpa project list.pdf |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 07-31-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 09-22-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 04-01-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 05-02-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 12-02-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 10-17-2016 (1).xlsx |
| d:\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\volkswagen group of america - media building 07-29-2015.pdf |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 02-08-2017.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\fw nalco .msg |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 08-26-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 12-12-2016.xlsx |
| d:\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 09-08-2016.xlsx |
| d:\customers files - nalco water\o.k. foods\o.k. foods contract worksheet - april 2019.xlsx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2002 service reports\george dickel 10-27-02.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01701.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\chemical pump splash guard.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 02.04.05.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 7 - 3 - 2016.jpg |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl usage vs target - september 2020.xls |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle report february 29 2020 2-25-20.xlsx |
| d:\customers files - nalco water\george a. dickel & co\george dickel - quote for metal filter on 3dtfb sample conditioning system - 06.03.2014.pdf |
| d:\customers files - nalco water\southeastern container\southeastern container psr 2015\nalco service report for southeastern container cleveland tn 10.14.2015.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110324014520.xls |
| d:\customers files - nalco water\tennessee tanning\coi report - tennessee tanning co - customer report.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\periodiccheckinconversationguide stone 10.07.2015.pdf |
| d:\customers files - nalco water\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-07 3d trasar.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\georgia pacific cleveland boiler inspection report boiler#2 2009.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\cammi kirk\personal safety plan cammi kirk 2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel analytical equipment quote 02.12.2013.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 05.17.12.docx |
| d:\customers files - nalco water\george a. dickel & co\dsc00321.jpg |
| d:\customers files - nalco water\george a. dickel & co\boiler inpsection pics\boiler inpsection pictures 2005\dsc00498.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0038.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\gaylord opryland service plan 2017.pdf |
| d:\customers files - nalco water\george a. dickel & co\boiler inpsection pics\boiler inpsection pictures and report 2007\dsc01092.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\gaylord - boiler inspection review email - 10.27.2017.msg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01653 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 08.17.09.docx |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140327121731.xls |
| d:\customers files - nalco water\george a. dickel & co\conductivity quote.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 2 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 09.17.09.docx |
| d:\customers files - nalco water\george a. dickel & co\dsc00323.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jack stone\jack stone - 2015-16 self assessment.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\robert mcclure\ppdannualreviewform - robert mcclure 2016.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00184.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\deford credit card reinstatement 072415.doc |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle report august 25 2020.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00179.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\avendra-ecolab-nalco property level scope of service - gaylord opryland resort 2019 utility water treatment .pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\avendra-ecolab-nalco property level scope of service - gaylord opryland resort 2019 utility water treatment .docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01646 (wince).jpg |

| |
|---|
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00504.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 11.09.06.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0026.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01400.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0031.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0009.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 4 - 2 - 2016.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wi121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\annual performance plan pre-work - kathleen mullinax 2015.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 01.10.05.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 05.17.11.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 05.29.2014.docx |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00505.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wi121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\robert mcclure\personalsafetyplan - robert mcclure 2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130530114723.xls |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01698.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 04.20.07.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 12.10.09.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 01-19-04.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 10.19.06.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0019.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel energy water saving calculations for boiler 2014.xls |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0025.jpg |
| d:\customers files - nalco water\george a. dickel & co\f-963-us energy & water savings calculations v9.0.xls |
| d:\customers files - nalco water\george a. dickel & co\october 2017 ro quote\pts-n-17-0316 55f.pdf |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130926024149.xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 03.07.05.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel contract worksheet - boiler chemicals and 3dtfb lease for 2018.xlsx |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate lyle monthly report - february 2020_20200228.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wi121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\annual performance plan pre-work - jack stone 2015.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 02.20.2014.docx |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\dupont tate and lyle - sales and volume report.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\wi121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\kathleen mullinax\ppdannualreviewform - kathleen mullinax 2016.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\gaylord opryland resort - january executive meeting 01.26.2017.pptx |
| d:\customers files - nalco water\duracell - cleveland tn\wi121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\ppdannualreviewform - jerry deford - 2015.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 1 - 2 - 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 08.01.06.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01395.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wi121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\prioryearobjectivesform - jerry deford.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0002.jpg |
| d:\customers files - nalco water\george a. dickel & co\3dt trasar quote package\3d trasar ro and 3d trasar quote package\3d trasar for boiler quote - ver2.doc |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate lyle monthly report - august 2020_20200901.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0040.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 04.23.2010.docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01688.jpg |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0069173482_n.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 04.04.05.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 09.27.11.docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01647 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 01.28.10.docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00182.jpg |
| d:\customers files - nalco water\o.k. foods\draft permit-2020.pdf |

| |
|---|
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00492.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\jerry deford - 2015-16 self assessment.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 3 - 2 - 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130326125650.xls |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\barry phillips\personalsafetyplan - barry phillips - 03-07-2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 04.28.08.doc |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01091.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0013.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\xl-4l(3-4h) ro-nalco.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01396.jpg |
| d:\customers files - nalco water\tennessee tanning\coi report - tennessee tanning co - nalco internal report.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel service plan 2006.xls |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 6 - 4 -2016.jpg |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068297004_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews and pp&d\performance reviews - 2016\barry phillips\barry phillips - 2015-16 self assessment - 03.11.2016.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0014.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\commissary boiler.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 07.27.05 boiler inspection.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02139.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140225032045.xls |
| d:\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - revised (2) - without pumps.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02149.jpg |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle loudon monthly cost analysis - usage vs target - september 2020 .xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel product letter ver-2.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\jack stone\sales promotion guide - wps light sales - jack stone.docm |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 6 - 2 - 2016.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140325120532.xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 11.20.2014.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2002 service reports\george dickel 9-26-02.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel - boiler conductivity probe order confirmation 01.2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 06.03.05.doc |
| d:\customers files - nalco water\george a. dickel & co\boiler and ro data 1.xls |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01406.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01695.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02153.jpg |
| d:\customers files - nalco water\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-08 3d trasar.xls |
| d:\customers files - nalco water\o.k. foods\adem letter of 4-24-20.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia_pacific_boiler room\boiler room_general_20101102090407.xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\xl_ro_brochure_v1.0.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jack stone\ppdannualreviewform - jack stone 2016.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\nalco montly summary - gaylord opryland -december 2016.docx |
| d:\customers files - nalco water\stevison ham\stevison ham october 2019 invoice.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\robert mcclure\2015-16 self assessment - robert mcclure.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\cammi kirk\ppdannualreviewform - cammi kirk 2016.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\personalsafetyplan - jack stone - 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\potential 2016 territory wl12105 - ver2.xlsx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 04.19.12.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel - boiler conductivity probe quote 04.2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20121002011547.xls |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl cooling water systems report august 25 2020.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01693.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 06.05.08.doc |

| |
|---|
| d:\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 07.29.2010.docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01405.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection\gp - cleveland boiler #1 2009\georgia pacific cleveland boiler inspection report boiler#1 2009.doc |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\dickel service plan 2004.xls |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20150515110230.xls |
| d:\customers files - nalco water\southeastern container\southeastern container psr 2015\nalco service report for southeastern container cleveland tn 09.11.2015-in-5cg82658k7.pdf |
| d:\customers files - nalco water\george a. dickel & co\proposal for george dickel ro program 121417ec (002) - december 2017.docx |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20120814045736.xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel - nalco 22310 and 1720 order confirmation 12.2014.pdf |
| d:\customers files - nalco water\tennessee tanning\tennessee tanning co - tullahoma - 00144155.zip |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 11.01.11.docx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\kathleen mullinax\personalsafetyplan - kathleen mullinax - 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2003 service reports\george dickel 01-15-03.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 3 - 2016.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\ppdannualreviewform - tammy sherrill 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 03.29.12.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0028.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01397.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\tommy rymer\tommy ryer - 2015-16 self assessment.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0006.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01703.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\geogia pacific_150127003_cleveland, tn 37364_trasar assembly and startup - 3dt for boilers_4232010_seq.xls |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00183.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\patrick sweeney\annual performance plan pre-work - patrick 2015.docx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\tommy rymer\ppdannualreviewform - tommy rymer 2016.pdf |
| d:\customers files - nalco water\southeastern container - wl125\race overview presentation rev 042210bm.ppt |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0036.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jack stone\jack stone - 2015-16 self assessment.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0020.jpg |
| d:\customers files - nalco water\george a. dickel & co\nalco 3d trasar boiler.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 08.20.2014.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 10.08.04.doc |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01088.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 10.19.07.doc |
| d:\customers files - nalco water\tennessee tanning\tennessee tanning co - tullahoma - 00144540.zip |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 09.30.08.doc |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20121002011317.xls |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate lyle monthly report - september 2020_20201006.pdf |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal for george dickel 7 year ro program 100118 october 2018 - from emil contreras.docx |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130228012740.xls |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\periodiccheckinconversationguide - deford 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 08.16.04.doc |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068413337_n.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 02.24.11.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\gaylord opryland - boiler-chiller inspections.pptx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0010.jpg |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01084.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\ppdannualreviewform - kathleen mullinax - 2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\kathleen mullinax\personalsafetyplan - kathleen mullinax - 2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 05.27.2010.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\ultraro water form for boiler feedwater ro.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel 03.13.2015.docx |

| |
|---|
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0000.jpg |
| d:\customers files - nalco water\shaw ind. plants\shaw plant d7 - sales and volume report.xlsx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 11.04.04.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 04.28.09.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 08.21.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\austin gauthier\ppdannualreviewform - austin gauthier 2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01093.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 09.07.07.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel pam 2014.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\contingency guide for gaylord marriott boilers.docx |
| d:\customers files - nalco water\george a. dickel & co\october 2017 ro quote\e4h-series fact sheet.pdf |
| d:\customers files - nalco water\shaw ind. plants\shaw plant d5 - sales and volume report.xlsx |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01089.jpg |
| d:\customers files - nalco water\george a. dickel & co\george a dickel people survey.ppt |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2013 service reports\george dickel 02.28.13.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0027.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140818020551.xls |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0011.jpg |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle loudon monthly cost analysis - usage vs target - february 2020.xls |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia - pacific cleveland tn 10-21-2015.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 05.05.05.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\annual performance plan pre-work - jack stone 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal and scope of work for diageo 7 year ro program october 2018 v3.docx |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal and scope of work for diageo 7 year ro program august 2018 v2.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel logsheet.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 11.16.05.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\annual performance plan pre-work - kathleen mullinax 2015.pdf |
| d:\customers files - nalco water\o.k. foods\adpass and 3dtfww costing for o.k. foods.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\tommy rymer\annual performance plan pre-work - tommy rymer - 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 07.23.09.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0007.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\barry phillips\annual performance plan pre-work - barry phillips 2015.pdf |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle report july 28 2020.xlsx |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00499.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\boiler pictures\boiler #1 - october 2017\20171025_080632.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\ppdannualreviewform - jerry deford 2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\dsc00322.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 10.25.08.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - april 1, 2016.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - may 2013.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 12.08.04.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02152.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01704.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 7 - 2 - 2016.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0004.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0012.jpg |
| d:\customers files - nalco water\general mills - murfreesboro\greneral mills scope of work 10-7.docx |
| d:\customers files - nalco water\southeastern container\southeastern container contracts and sps\pma southeastern container 2006-2007 with 3d trasar lease no chemical.xls |
| d:\customers files - nalco water\general mills - murfreesboro\general mills proposal - revised.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 10.07.2010.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\commissary boiler 2.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 02.24.09.doc |

| |
|---|
| d:\customers files - nalco water\gaylord opryland - marriott\nalco montly summary - gaylord opryland -october 2016.docx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews - 2016\jack stone\personalsafetyplan - jack stone 2016.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\patrick sweeney\sales promotion guide - wps light sales - patrick sweeney 2015.d |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0015.jpg |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00497.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\barry phillips\annual performance plan pre-work - barry phillips 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140422041038.xls |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl cooling water systems report september 29 2020-1.xlsx |
| d:\customers files - nalco water\gaylord opryland - marriott\nalco montly summary - gaylord opryland -november 2016.docx |
| d:\customers files - nalco water\o.k. foods\ok foods ww overview 2020.08.31.pptx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 12.12.05.doc |
| d:\customers files - nalco water\stevison ham\stevison ham sales and volume report 2015 - 2019.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01696.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0032.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\jerry deford\annual performance plan pre-work - jerry 2015.docx |
| d:\customers files - nalco water\george a. dickel & co\october 2017 ro quote\quote for george dickel ro 101617.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 4 - 2016.jpg |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068385197_n.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01691.jpg |
| d:\customers files - nalco water\george a. dickel & co\october 2017 ro quote\ge spec 4h-43k-ecn-60 (1).pdf |
| d:\customers files - nalco water\sri surgical\sri service reports\2015\synergy health - sri 09-15-2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2003 service reports\george dickel 02-26-03 chemical pump.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 07.24.2014.docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140516101234.xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 07.26.11.docx |
| d:\customers files - nalco water\george a. dickel & co\ro proposal 2.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 10.06.05.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01699.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - april 1, 2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2002 service reports\george dickel 4-18-02.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - may 2013.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 02.09.07.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 05.28.09.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 3d trasar boiler picture with notes.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 06.09.09.docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01656 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\wl121 anthony ridley annual review - 2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 01.16.08.doc |
| d:\customers files - nalco water\sri surgical\sri service reports\2015\synergy health - sri 08-27-2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\ro water analysis for dickel.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00180.jpg |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068246456_n.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02148.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140923032607.xls |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\matt thrower\welcome letter - brent fiddler 10.03.2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel 01.27.2015.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel - conductivity & ph meter quote 11.08.2013.pdf |
| d:\customers files - nalco water\general mills - murfreesboro\nalco polymer down time.msg |
| d:\customers files - nalco water\southeastern container - wl125\3d trasar vs competitive offerings - sept 2012 final.pptx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 6 - 3 - 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote - ver2.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01695 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel plant survey 2013.docx |

| |
|---|
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\commissary boiler 3.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01060 (wince).jpg |
| d:\customers files - nalco water\general mills - murfreesboro\20190618_090417.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01403.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\gaylord opryland - nalco water action plan 02.2017.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01699 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 08.05.05.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel 02.09.2015.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 06.7.04.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01399.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\robert mcclure\2015-16 self assessment - robert mcclure.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 04.22.2014.docx |
| d:\customers files - nalco water\o.k. foods\copy of flowrates july 15.sept 5 2019.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02151.jpg |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130425122210.xls |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\anthony ridley\anthony ridley annual performance plan pre-work - 2015.docx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\jack stone\ppdannualreviewform - jack stone - 2015.pdf |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068632755_n.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02146.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 12.06.11.docx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jessie maness\ppdannualreviewform - jessie manness - 2015.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 1 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 03-18-04.doc |
| d:\customers files - nalco water\george a. dickel & co\yo equipment proposal.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\barry phillips\service promotion guide - wps light sales - barry phillips.docm |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0042.jpg |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\suez ro e8 series 60hz fact sheet.pdf |
| d:\customers files - nalco water\tennessee tanning\coi report - tennessee tanning co - customer report.docx |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle report september 29 2020 -1.xlsx |
| d:\customers files - nalco water\gaylord opryland - marriott\contingency guide for gaylord marriott boilers.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 02.03.06.doc |
| d:\customers files - nalco water\general mills - murfreesboro\general mills daf specs.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 12.13.12.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\gaylord opryland service plan 2017.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01401.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 03.07.07.doc |
| d:\customers files - nalco water\o.k. foods\recyc systems 2019-2020.xls |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01090 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\matt thrower\welcome letter - matt thrower 06.24.2016.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 08.03.07.doc |
| d:\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - revised (2).xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\potential 2016 territory wl12105.xlsx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0016.jpg |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01092 (wince).jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0045.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\robert mcclure\annual performance plan pre-work - robert mcclure 2015.pdf |
| d:\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - revised version 2.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110223014653.xls |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - nalco injection quills - 02.21.2016.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 05.11.07.doc |
| d:\customers files - nalco water\o.k. foods\o.k. foods trial summary - september 2019.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 01.12.07.doc |

| |
|---|
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 06.16.06.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01404.jpg |
| d:\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - revised version 1.xlsx |
| d:\customers files - nalco water\gaylord opryland - marriott\nalco montly summary - gaylord opryland -feburary 2017.docx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\mullinax mid-year performance plan 2015 9-15-2015.docx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\personalsafetyplan - jerry deford - 2016.pdf |
| d:\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - caf ver. 1.xlsx |
| d:\customers files - nalco water\general mills - murfreesboro\nalco proposal for general mills murfreesboro utilities rev 9-19-19 .pdf |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal and scope of work for diageo 7 year ro program october 2018 v3.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\patrick sweeney\patrick sweeney - personalsafetyplan2016.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\tommy rymer\annual performance plan pre-work - tommy rymer - 2015.docx |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140529013139.xls |
| d:\customers files - nalco water\o.k. foods\new business template for caf - o.k. foods 05.01.2019.xlsx |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\ultrasoft li duplex alternating 2 inch.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0033.jpg |
| d:\customers files - nalco water\stevison ham\stevison ham november 2019 invoice.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 03.28.11.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\boiler pictures\boiler #1 - october 2017\20171025_080514.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\matt thrower\welcome letter - brent fiddler 10.03.2016.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote - ver3.pdf |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20150127043554.xls |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01702 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140327122106.xls |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 3 - 3 - 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel - boiler psr 05-15-2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel contract worksheet - with ro 2017.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20131106032742.xls |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 08.04.08 - safety notice.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01692.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\annual performance plan pre-work - kathleen 2015.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 03.20.09.docx |
| d:\customers files - nalco water\general mills - murfreesboro\sales and volume - general mills.xlsx |
| d:\customers files - nalco water\o.k. foods\o.k. foods sales and volume report - march 2019 - august 2020.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01694.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\personalsafetyplan - anthony ridley 2016.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\hr-28 return leave of absence - tammy sherrill.pdf |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20121213105528.xls |
| d:\customers files - nalco water\river valley ingredients - hanceville, al\hanceville, al - nalco water analyticals.zip |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 04.07.06.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0005.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\anthony ridley\anthony ridley annual performance plan pre-work - 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\dsc00320.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02150.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland\quote of boiler conductivity probes & nalco 3dtfb filters & ncsm kit - 03.25.2014.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\patrick sweeney\ppdannualreviewform - patrick sweeney 2015.pdf |
| d:\customers files - nalco water\hexcel\hexcel - sales and volume report.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\personalsafetyplan - jerry deford - 2015.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0017.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2003 service reports\george dickel 02-26-03.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 03.27.2014.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar boiler.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 05.5.04.doc |
| d:\customers files - nalco water\southeastern container\southeastern container psr 2015\nalco service report for southeastern container cleveland tn 09.11.2015.pdf |

| |
|---|
| d:\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 11.20.08.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel product letter.doc |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\copy of rops 7 year bb for george dickel 121417 rev2 ridley copy.xlsx |
| d:\customers files - nalco water\gaylord opryland - marriott\boiler pictures\boiler #1 - october 2017\20171025_080749.jpg |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0086840599_n.pdf |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\e8-108k-dlx-60.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 02.07.12.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0029.jpg |
| d:\customers files - nalco water\southeastern container - wl125\chemtreat solutions brochure.pdf |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00507.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00181.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel plant survey 2014.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 09.15.06.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\2015-16 self assessment - anthony ridley.pdf |
| d:\customers files - nalco water\general motors - springhill\gmsh - abr 08.21.2018.pptx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\anthony ridley\ridley prioryearobjectivesform - dm's - april 2015.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02140.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01064 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal for george dickel 7 year ro program 061818.docx |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130131121349.xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel energy & water saving calculations for boiler.xls |
| d:\customers files - nalco water\george a. dickel & co\proposal for george dickel ro program 121417ec (002) - december 2017.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 01.22.09.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\robert mcclure\personalsafetyplan - robert mcclure 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\dow filmtec xle-440.609-02415-0606.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\commissary boiler 4.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\jerry deford - 2015-16 self assessment.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0043.jpg |
| d:\customers files - nalco water\o.k. foods\o.k. foods sales and volume report - feb 2019 to june 2020.xlsx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 04.28.11.docx |
| d:\customers files - nalco water\general mills - murfreesboro\fw daf specs.msg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 07.8.04.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01691 (wince).jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01689 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 07.07.06.doc |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00496.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 03.03.06.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\gaylord opryland contract worksheet march 2019.xlsx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02142.jpg |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20141023114559.xls |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0023.jpg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia_pacific_boiler room_boiler room_general_20110414125715.xls |
| d:\customers files - nalco water\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-06 3d trasar.xls |
| d:\customers files - nalco water\o.k. foods\o.k. foods plant 2 wwt trial proposal without misc equipment 09.10.2020.docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01690 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\personalsafetyplan - tammy sherrill - 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 11.24.09.doc |
| d:\customers files - nalco water\george a. dickel & co\diageo brands.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\matt thrower\welcome letter - matt thrower 06.24.2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\equipment proposal.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2003 service reports\george dickel 12-22-03.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 6 - 2016.jpg |

| |
|---|
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inctullahoma, tn.mdb |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02154.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 01.06.06.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\austin gauthier\personalsafetyplan - austin gauthier.pdf |
| d:\customers files - nalco water\george a. dickel & co\contingency guide for george a. dickel.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\george dickel ro quote 10.31.2011.doc |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00494.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0044.jpg |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20150811113149.xls |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tate and lyle summary february 2020_20200228.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 06.20.2014.docx |
| d:\customers files - nalco water\o.k. foods\o.k. foods plant 2 wwt trial contract.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\robert mcclure\ppdannualreviewform - robert mcclure - 2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tommy rymer\personalsafetyplan - tommy rymer - 2015.pdf |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate lyle monthly report - july 2020_20200803.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01704 (wince).jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 7 2016.jpg |
| d:\customers files - nalco water\o.k. foods\adpass and 3dtfww costing for o.k. foods version 2.xlsx |
| d:\customers files - nalco water\october 2017 ro quote\pts-n-17-0316 65f.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 11.19.07.doc |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl usage vs target - july 2020.xls |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tate and lyle summary august 2020_20200901.pdf |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068509738_n.pdf |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\burkert ds8620-mxcontrol-eu-en for suez ro.pdf |
| d:\customers files - nalco water\october 2017 ro quote\quote for george dickel ro 101617 - for tim releford.docx |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00500.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0030.jpg |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\itc call report - tate & lyle 120815.pdf |
| d:\customers files - nalco water\george a. dickel\george dickel - nalco boiler products fda letter - january 2015.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - nalco injection quills - 02.21.2016.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\example - plastic fill in tubes.jpg |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01086 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 10.23.2014.docx |
| d:\customers files - nalco water\george a. dickel & co\form730 for george dickel.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 09.14.04.doc |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl usage vs target - february 2020.xls |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02141.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 09.09.05.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jessie maness\personalsafetyplan - j maness - 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20150313123730.xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel logsheet info and graph.xls |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\tate and lyle - sales and volume report.xlsx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 08.30.11.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel contract worksheet - boiler chemicals and 3dtfb lease for 2018 from b1.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\barry phillips\ppdannualreviewform - barry phillips 2016.pdf |
| d:\customers files - nalco water\george a. dickel & co\fda letter for george_dickel 23311 1720.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0039.jpg |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl cooling water systems report february 29 2020 2-25-2020.xls |
| d:\customers files - nalco water\o.k. foods\o.k. foods trial summary - september 2019.docx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews and pp&d\performance reviews - 2015\barry phillips\justification - non-exempt to exempt - wl121 - barry phillips - n |
| d:\customers files - nalco water\river valley ingredients - hanceville, al\re american proteins hanceville plant.msg |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02147.jpg |

| |
|---|
| d:\customers files - nalco water\george a. dickel & co\george dickel 3d trasar boiler pic 1.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 3d trasar boiler pic 3.jpg |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140220021657.xls |
| d:\customers files - nalco water\george a. dickel & co\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01702.jpg |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00501.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 02-13-04.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\george dickel block_diagram_design_wkst.doc |
| d:\customers files - nalco water\george a. dickel & co\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110511033042.xls |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 10.22.09.docx |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle loudon monthly cost analysis - usage vs target - july 2020 .xls |
| d:\customers files - nalco water\george a. dickel & co\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20101118124940.xls |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0008.jpg |
| d:\customers files - nalco water\george a. dickel & co\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20141106022104.xls |
| d:\customers files - nalco water\general mills - murfreesboro\general mills sweeney - wastewater survey.doc |
| d:\customers files - nalco water\george a. dickel & co\sample cooler information.pdf |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20121030031756.xls |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\barry phillips\barry phillips - 2015-16 self assessment - 03.11.2016.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 09-25-2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00178.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\patrick sweeney\annual performance plan pre-work - patrick sweeney 2015.pdf |
| d:\customers files - nalco water\o.k. foods\o.k. foods plant 2 wwt trial proposal without ph meter and misc equipment 09.10.2020.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel contract worksheet - with ro 2017 from b1.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\jack stone - mid year review - sept 2015.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection\gp - cleveland boiler #1 2007\georgia pacific cleveland boiler inspection report boiler#1 2007doc.doc |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00493.jpg |
| d:\customers files - nalco water\tennessee tanning\enu analytical report tennessee tanning co tullahoma 01319884.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2013 service reports\george dickel 01.31.13.docx |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01700.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0034.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel - boiler psr 08-11-2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 10.02.12.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote - ver3.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01690.jpg |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0035.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\patrick sweeney\ppdannualreviewform - patrick sweeney 2016.pdf |
| d:\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068434695_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\2015-16 self assessment - anthony ridley.doc |
| d:\customers files - nalco water\o.k. foods\o.k. foods plant 2 wwt trial proposal 09.10.2020.docx |
| d:\customers files - nalco water\o.k. foods\nalco treatment quote -ok foods - albertville plant 1.docx |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pictures and report 2007\dsc01087.jpg |
| d:\customers files - nalco water\o.k. foods\o.k. foods sales and volume report - september 2019.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews and pp&d\performance reviews - 2015\robert mcclure\annual performance plan pre-work - robert mcclure 2015.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0018.jpg |
| d:\customers files - nalco water\george a. dickel & co\wbl 300 & 310 manual.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 07.10.08.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0021.jpg |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01090.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tommy rymer\ppdannualreviewform - tommy rymer - 2015.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 09.16.2010.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0037.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\tommy rymer\tommy rymer - 2015-16 self assessment.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 3 - top tubes - 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - january 2015.doc |

| |
|---|
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01086.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 02.24.2010.docx |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 1 - 3 - 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel pam 2014.pdf |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl usage vs target - august 2020.xls |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tate and lyle summary september 2020_20201006.pdf |
| d:\customers files - nalco water\george a. dickel & co\nalcoÂ® 1720 - nexguardÂ® 22310 - fda - george dickel distillery 2012 - .pdf |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01093 (wince).jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george 09.26.07 nebreska boiler inspection.doc |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 12.15.06.doc |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01398.jpg |
| d:\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal and scope of work for diageo 7 year ro program august 2018 v2.pdf |
| d:\customers files - nalco water\tennessee tanning\tennessee tanning co - tullahoma - 00144694.zip |
| d:\customers files - nalco water\george a. dickel & co\george dickel product letter ver-2.doc |
| d:\customers files - nalco water\river valley ingredients - hanceville, al\nalco water proposal for tyson ampro plants (7-17-19)r2.docx |
| d:\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 04-14-04.doc |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 2 - 2 - 2016.jpg |
| d:\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140820080507.xls |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\prioryearobjectivesform - jack stone - 2015.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0024.jpg |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tate and lyle summary july 2020_20200803.pdf |
| d:\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00185.jpg |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\b-950.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0003.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\tommy rymer\personalsafetyplan - tommy rymer 2016.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0022.jpg |
| d:\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle loudon monthly cost analysis - usage vs target - august 2020 .xls |
| d:\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01091 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\wl121 anthony ridley annual review.pdf |
| d:\customers files - nalco water\general motors - springhill\gmsh - abr 08.21.2018.pdf |
| d:\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0001.jpg |
| d:\customers files - nalco water\o.k. foods\ok foods ww overview 2020.08.21.pptx |
| d:\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\george dickel ro quote 10.31.2011.pdf |
| d:\customers files - nalco water\george a. dickel & co\george dickel product letter.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 07.08.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00861.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - cell make - cooling tower 10-06-2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\anthony ridley\wl121 anthony ridley 2014 ppd - april 2 2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 05.27.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00865.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - cell make - cooling tower 09-16-2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\sherrill - 132096 - 2015 merit notice - wps lgh.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 08.05.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00864.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00870.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 04.16.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00860.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 02.06.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\anthony ridley\ridley wl121-60 personalsafetyplan - 2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00862.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek front boiler inspection 10.06.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center - cooling water 10-06-2015.pdf |

| |
|---|
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\cammi kirk\cammi kirk - mid year review - sept 2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 06.09.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\phillips - 119186 - 2015 merit notice - wps lgh.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00859.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\barry phillips\ppdannualreviewform - barry phillips 2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00869.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00866.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center 08-24-2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 09.15.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00867.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00872.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00868.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00863.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\barry phillips\personalsafetyplan - barry phillips 2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00871.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\mcclure - 104877 - 2015 merit notice - wps lgh.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 10.31.08.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek back boiler inspection 09.15.08.doc |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\aafb acs f-1088 03-08-02.pdf |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering arnold afb - softener a - december 2010.pdf |
| d:\customers files - nalco water\cargill - guntersville\cargill catalog - confidential - for internal nalco use only.xlsx |
| d:\customers files - nalco water\arnold's air force base\arnolds plant survey.pdf |
| d:\customers files - nalco water\bunge - decatur al\bunge qes 2019 06 04.pptx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2007.doc |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 09.29.2014.xls |
| d:\customers files - nalco water\bunge - decatur al\17-05-4 bunge decatur al proposal.pdf |
| d:\customers files - nalco water\arnold's air force base\steam plant psr 2013\steam plant 02.07.13.docx |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0069062011_n.pdf |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\aedc proposal for purchasing 2009-2010 (hvac systems).doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01459 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030058.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01430.jpg |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\mod approval.pdf |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 01.27.2015 building 1088.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030044.jpg |
| d:\customers files - nalco water\bunge - decatur al\bunge north america projects 2021.pptx |
| d:\customers files - nalco water\bunge - decatur al\bunge north america projects 2021.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00514.jpg |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - revision 3.docx |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 07-11-03 buld. 1088.doc |
| d:\customers files - nalco water\bunge - decatur al\ammonia condenser 2019 06 17-programoptimization-us-20190617t141739.pdf |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01534.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00172.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00202.jpg |
| d:\customers files - nalco water\cargill - guntersville\cargill guntersville - sales and volume report.xlsx |
| d:\customers files - nalco water\arnold's air force base\arnold afb cooling tower operating parameters.pdf |
| d:\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\certainteed-russellville selecticide 012820.xlsx |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01536.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\arnold air force base - cooling tower psr 07-21-2015.pdf |
| d:\customers files - nalco water\arnold's air force base\05-b-0013.pdf |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering arnold afb - condensate polisher 1 - december 2010.pdf |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 04.15.2014 building 1103.docx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnold afb effluent from softeners 9-02.pdf |

| |
|---|
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 02.18.2013.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 01.06.2013.xls |
| d:\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\certainteed rus biocide assessment py 020420.ppt |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 06.19.2014 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01433 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01098.jpg |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\representations, certifications, and acknowledgements 2007-2008.doc |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\mini plus porta-feed spec sheet.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.03.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.16.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.09.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2006\3d trasr @ tasso 12.21.06.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01441.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2007\3d trasr @ mouse creek 10.01.07.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01748.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2008\3d trasr @ mouse creek 09.15.08.xls |
| d:\customers files - nalco water\cargill - guntersville\cargill - variance report.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 06.24.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2014\3d trasr @ tasso 09.11.2014.xls |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01539.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01453.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.30.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 01.20.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2012.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - ultrasand filter quote - 03.17.2016.pdf |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\3d trasr spec sheet.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2006\3d trasr @ mouse creek 12.14.06.xls |
| d:\customers files - nalco water\arnold's air force base\3d trasr for boiler proposals\arnold afb 3d trasr boiler worksheet for proposal.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 03.11.2013.xls |
| d:\customers files - nalco water\cargill - guntersville\cargill guntersville 3 yr usage by product.xlsx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\ata - boiler #3 (failed tube) deposit sample - may 2010.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 02.10.2013.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 11.25.2013.xls |
| d:\customers files - nalco water\arnold's air force base\acs boiler information\pr-157 jr. porta-feed information.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2013\3d trasr @ mousecreek 02.18.13.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2010\3d trasr @ mousecreek01.15.10.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge contract worksheet - from ryan sarb.xlsx |
| d:\customers files - nalco water\arnold's air force base\pwt cooling water psr 2014\ata pwt cooling water psr - 05.29.2014.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02157.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 05.13.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01783.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.31.2014.xls |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 09-25-02 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2009\3d trasr @ mouse creek 08.20.09.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - 2019 chemicals allocated vs. shipped with graph.xlsx |
| d:\customers files - nalco water\bunge - decatur al\bunge quarterly executive summary - july 2019.pptx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 08.19.2013.xls |
| d:\customers files - nalco water\arnold's air force base\published price list for nalco's 3d trasr controllers.doc |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - building 100 closed loop - nd024817 - 00924899.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030038.jpg |
| d:\customers files - nalco water\arnold's air force base\acs boiler information\nexguard automation selection guide rev 052002.ppt |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\resin analysis on softener b.doc |

| |
|---|
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\porta-feed transfer overview.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030039.jpg |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\ata - 3dtb proposal.pdf |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\industrial boiler - 3dtb proposal .pdf |
| d:\customers files - nalco water\arnold's air force base\published price list for nalco's 3d trasar controllers.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 11.12.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01433.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.24.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.23.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250071.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00173.jpg |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01538.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2004.doc |
| d:\customers files - nalco water\arnold's air force base\raw water system\pulsafeeder pulsatron series e spec.pdf |
| d:\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\leaflet - supplier guide - quick rfx - en.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01745.jpg |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\boiler supply - 3dtb proposal.pdf |
| d:\customers files - nalco water\arnold's air force base\arnold afb rosa projection bw30-40034i.pdf |
| d:\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\sg suppliers charter_english_french.pdf_doc891879.pdf |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 09-25-02 buld. 1088.doc |
| d:\customers files - nalco water\arnold's air force base\nexguard residual.xls |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086846530_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3d trasar @ tasso 01.15.10.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 04.29.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 05.14.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 10.27.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 07.29.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.29.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 09.11.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030040.jpg |
| d:\customers files - nalco water\arnold's air force base\raw water system\raw water trial proposal.ppt |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00823.jpg |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\bil_frame_views model (1).pdf |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur al psr 1-12-2021_20210112 (2).pdf |
| d:\customers files - nalco water\arnold's air force base\arnold afb-bio- membrane system assessment form .doc |
| d:\customers files - nalco water\arnold's air force base\raw water system\b63 discharge 2 5,02.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01444.jpg |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\promag 50 & 53 tech bulletin.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00817.jpg |
| d:\customers files - nalco water\arnold's air force base\lay-up of boilers.zip |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 05.09.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.16.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 10.16.09.xls |
| d:\customers files - nalco water\arnold's air force base\gsa catalog updated for 08.01.2017.pdf |
| d:\customers files - nalco water\arnold's air force base\raw water system\268 ms 6,04.pdf |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\boiler supply - 3dtb proposal.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 07.22.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00820.jpg |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - revision 2.docx |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 03.13.2015 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3d trasar @ tasso 03.31.10.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 02.06.08.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02164.jpg |

| |
|---|
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00856.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.02.2012.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 07.11.2014 building 1103.docx |
| d:\customers files - nalco water\bunge - decatur al\bunge - decatur product order by month.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00192.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.15.2013.xls |
| d:\customers files - nalco water\arnold's air force base\pwt cooling water psr 2014\ata pwt cooling water psr - 04.22.2014.docx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev centerarnold afb - pwt - cooling water system - nw126125 - 01137244.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 05.07.2012.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 03.13.2015 building 1103.docx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\ata - softener b effluent 1-28-2010 water analytical report.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 01.07.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 03.18.2013.xls |
| d:\customers files - nalco water\arnold's air force base\pwt cooling water psr 2014\ata pwt cooling water psr - 07.11.2014.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.16.2013.xls |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0069062013_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 05.20.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2011.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler pics and report 2011\dsc00175.jpg |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 09-04-02 buld. 1103.doc |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering dev center - arnold afb - 00118785.zip |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 10.27.2014.xls |
| d:\customers files - nalco water\bunge - decatur al\2015 setup _u0066__u006f__u0072__u006d__u0073_ - customer - spa - contract - portafeeds.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 03.16.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01428.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 05.20.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 10.07.2013.xls |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\boiler blowdown control 101 ver 1.1 2-12-10.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 09.29.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00816.jpg |
| d:\customers files - nalco water\arnold's air force base\arnold afb cooling tower operating parameters.docx |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\3d_trasar_3dt265_uscueg.pdf |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 10-30-03 buld. 1088.doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2007\3d trasr @ mouse creek 06.21.07.xls |
| d:\customers files - nalco water\bunge - decatur al\mychart.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 02.17.2013.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01791.jpg |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 11-25-03 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 08.06.2012.xls |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering arnold afb - da sample point - 3dt boiler - nw085641 - 00831366.pdf |
| d:\customers files - nalco water\arnold's air force base\gsa mod approval contract and pricing.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 12.06.07.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 11.11.2012.xls |
| d:\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola service reports\coca-cola service reports 2014\chattanooga coca-cola accucide psr 03.14.14.docx |
| d:\customers files - nalco water\bunge - decatur al\bunge contract worksheet w reconcile sheet.xlsx |
| d:\customers files - nalco water\cargill - guntersville\cargill - reconciliation worksheet - 2016.xlsx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center arnold afb - nb038355 - 00846287.pdf |
| d:\customers files - nalco water\certainteed - saint gobain\9901 vs 7768 wet strength comparison 022420.pdf |
| d:\customers files - nalco water\arnold's air force base\ata raw water clarification.doc |
| d:\customers files - nalco water\arnold's air force base\raw water system\porta-feed transfer service q&a.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.09.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250076.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 11.11.2013.xls |

| |
|---|
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01543.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250075.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 10.08.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2008\3d trasr @ tasso 12.15.08.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01763.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030049.jpg |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 09-25-03 buld. 1088.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00201.jpg |
| d:\customers files - nalco water\arnold's air force base\j - 6 boiler softener resin - form74 ion exchange analysis - october 2014.doc |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 01-15-03 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00825.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030036.jpg |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 10-25-02 buld. 1088.doc |
| d:\customers files - nalco water\bunge - decatur al\microsoft word - 3d trasar boiler technology north american pricing and part numbers - september 2016.pdf |
| d:\customers files - nalco water\bunge - decatur al\bunge chemical shipments january - may 2019.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01764.jpg |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal.docx |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\ccr 2009-10 cert.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 08.20.2012.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 05.15.2014 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report - 07.08.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 06.18.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2011\3d trasr @ tasso 02.10.11.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2008\3d trasr @ tasso 08.19.08.xls |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\example water report.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 06.24.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.17.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2014\3d trasar @ mousecreek 03.31.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00520.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2012.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2011-2012.pdf |
| d:\customers files - nalco water\cargill - guntersville\pmw - cargill - guntersville al- wl121 -12.01.2016.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2007\3d trasr @ mouse creek 11.26.07.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01780.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01450.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\acs service plan steam plant.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - sale and volume jan 2013 thru september 2020.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.22.2013.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 03.13.2015 building 1088.pdf |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\amendment 1 (fy11).doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 01.20.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00818.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02163.jpg |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2019.docx |
| d:\customers files - nalco water\cargill - guntersville\cargill - ba margin report 2016.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2009\3d trasr @ tasso 12.11.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-15.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.10.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030046.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00510.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2008.doc |
| d:\customers files - nalco water\arnold's air force base\rcpc1000.doc |
| d:\customers files - nalco water\arnold's air force base\arnold afb - nalco action plan scorecard.pdf |

| |
|---|
| d:\customers files - nalco water\arnold's air force base\arnolds plant survey.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00205.jpg |
| d:\customers files - nalco water\bunge - decatur al\bunge marley packaging cooling tower ez form.xlsm |
| d:\customers files - nalco water\duracell back boiler inspection\back boiler 2008\dsc01436.jpg |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering arnold afb - condensate polisher 2 - december 2010.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 03.24.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 11.25.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 01.27.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00519.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 04.16.08.xls |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\2009 gsa federal supply schedule.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wl121 -7-1-14.xlsx |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - sale and volume jan 2018 thru aug 2019.xlsx |
| d:\customers files - nalco water\certainteed - saint gobain\saint gobain nalco overview meetings 012120.ppt |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 12-06-02 buld. 1088.doc |
| d:\customers files - nalco water\arnold's air force base\psw100 (particle size analysis report) example.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.24.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.30.2012.xls |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - building 700 chilled water closed loop - nd029314 - 01151479.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02160.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01460.jpg |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering arnold afb - softener b - december 2010.pdf |
| d:\customers files - nalco water\certainteed - saint gobain\certainteed sales and volume report - 2013 to 2020.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 05.27.2013.xls |
| d:\customers files - nalco water\arnold's air force base\copy of arnold afbcontract worksheet - potable water sole source - december 2017.xlsx |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086738258_n.pdf |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 04-30-03 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 02.25.2013.xls |
| d:\customers files - nalco water\bunge - decatur al\nalco company - bunge decatur service agreement - bunge signed - january 2018.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00857.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3dtdata12.16.10.xl.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 04.07.2014.xls |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\aedc building f-1088 03-05-02.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3d trasar @ mousecreek03.31.10.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01434 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center scope of work)- cleveland, tn -wp-127 -7-1-13.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2009.doc |
| d:\customers files - nalco water\bunge - decatur al\bunge trial decatur al 2015.05.03.docx |
| d:\customers files - nalco water\bunge - decatur al\9987-wscomparison_nalco company - bunge na 171128 - revision from 11.27.2017.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030057.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wp-127 -7-1-13.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2013\3d trasar @ tasso 07.26.13.xls |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 07-11-03 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 10.15.2012.xls |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\raw water analysis.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell (cell make and pack center) - water treatment contract scope of work 2013-2014.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.08.2013.xls |
| d:\customers files - nalco water\arnold's air force base\product bulletin_ 2536 plus.pdf |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - carbon filter a - ni003360 - 00834330.pdf |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 03-27-03 buld. 1103.doc |
| d:\customers files - nalco water\bunge - decatur al\bunge contract worksheet - ridley version.xlsx |
| d:\customers files - nalco water\chattanooga coca-cola\chattanooga coca cola sales and volume report june 2015 to april 2020.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00508.jpg |

| |
|---|
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 06.19.2014 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00174.jpg |
| d:\customers files - nalco water\arnold's air force base\membrane system assessment form rev 2_09.doc |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0068230748_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.23.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell\analytical analysis results\ata - ro1 effluent 1-28-2010 water analytical report.pdf |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 01.27.2015 building 1088.docx |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\bl5523bh model (1).pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00525.jpg |
| d:\customers files - nalco water\bunge - decatur al\portafeed agreement nalco water 2016 - bunge decatur.docx |
| d:\customers files - nalco water\cargill - guntersville\pmw - cargill - guntersville al- wl121 -12.01.2016 with 3dt230.33.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.15.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 04.29.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 09.17.2012.xls |
| d:\customers files - nalco water\arnold's air force base\ata raw water clarification.pdf |
| d:\customers files - nalco water\arnold's air force base\raw water system\porta-feed senior composite.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front inspection pic and report 2000\p7250072.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 03.25.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00515.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 05.06.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 06.24.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 05.27.08.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.10.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 05.21.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00273.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 03.10.09.xls |
| d:\customers files - nalco water\arnold's air force base\raw water system\b63 intake 5,02.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 11.18.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030048.jpg |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\lmi pump spec - spec 475.pdf |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur transition plan.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.10.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01751.jpg |
| d:\customers files - nalco water\bunge - decatur al\contingency guide for bunge - decatur boilers.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00822.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 06.21.07.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 04.18.08.xls |
| d:\customers files - nalco water\bunge - decatur al\nalco bulk tank - spec-341.pdf |
| d:\customers files - nalco water\arnold's air force base\pwt cooling water psr 2014\ata pwt cooling water psr - 06.19.2014.docx |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur transition_service plan september 2017 ver 2.docx |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\polyethylene porta-feed spec sheet.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 06.10.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 06.17.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-15.pdf |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\j-6 boiler deposit analysis.pdf |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 09.25.2014 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell\acs boiler information\pr-151porta-feed transfer service information.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 02.03.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00590.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 04.01.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01451.jpg |
| d:\customers files - nalco water\arnold's air force base\towerbrom 960 bid package\representations, certifications, and acknowledgements 2008-2009.doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 07.08.08.xls |

| |
|---|
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 08-19-03 buld. 1103.doc |
| d:\customers files - nalco water\arnold's air force base\product bulletin_ pc-98.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030056.jpg |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 05-28-03 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01094.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 11.01.07.xls |
| d:\customers files - nalco water\arnold's air force base\product bulletin_ 1700.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00195.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030051.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00176.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2011.doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3dtdata121010.xl.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 08.27.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 02.17.2014.xls |
| d:\customers files - nalco water\cargill - guntersville\cargill - boiler treatment cost calculator - 2016.xlsx |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2020.pdf |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086770070_n.pdf |
| d:\customers files - nalco water\arnold's air force base\towerbrom 960 bid package\ata proposal for purchasing 2008-2009 (towerbrom 960).doc |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\representations, certifications, and acknowledgements 2006-2007.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 10.29.2012.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge contract calculation and notes.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.30.2012.xls |
| d:\customers files - nalco water\arnold's air force base\quote for automated towerbrom biocide feeder.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01445.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3dtdata111010.xl.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01777.jpg |
| d:\customers files - nalco water\arnold's air force base\lay-up of boilers.pdf |
| d:\customers files - nalco water\bunge - decatur al\bunge packaging towers quote 2019 06 17.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01461.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 06.11.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00595.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 04.15.2014 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030053.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.31.2014.xls |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical treatment program for pwt proposal.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00194.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 06.17.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00197.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00193.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 11.07.08.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01434.jpg |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical treatment program for pwt proposal - ver2.pdf |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\mini plastic vs ss comparison.doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3d trasar @ mousecreek08.05.10.xls |
| d:\customers files - nalco water\arnold's air force base\general services administration - gsa pricing 02.01.2017.pdf |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - revision 3.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 06.26.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01790.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 05.15.2014 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.31.2012.xls |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086706686_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2007\3d trasr @ mouse creek 12.14.07.xls |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\wireless gateway spec sheet.pdf |

| |
|---|
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.04.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00196.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01766.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 05.18.09.xls |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\representations, certifications, and acknowledgements 2011.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 10.22.2012.xls |
| d:\customers files - nalco water\arnold's air force base\nexguard test procedures- dr-890.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 02.11.2013.xlsx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering arnold afb - accumlators - nw006670 - 00215225.pdf |
| d:\customers files - nalco water\certainteed - saint gobain\certainteed russellville white water selecticide and cycle study.msg |
| d:\customers files - nalco water\arnold's air force base\towerbrom 960 bid package\ata proposal for purchasing 2007-2008 (towerbrom 960).doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 02.14.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.23.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.09.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 10.31.08.xls |
| d:\customers files - nalco water\duracell - cleveland tn\acs service reports 2003\acs 03-27-03 buld. 1088.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 10.21.2013.xls |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\ata - 3dtb proposal.doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 04.29.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01756.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 07.08.2013.xls |
| d:\customers files - nalco water\arnold's air force base\arnold afb-scale- membrane system assessment form .doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 06.30.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01782.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01455.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.03.2012.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2020.docx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center arnold afb - nb037849 - 00833528.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3d trasar @ tasso 05.27.10.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01431.jpg |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2018.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02159.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01754.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 07.14.09.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge quarterly executive summary - august 2018.pptx |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 11.12.2012.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge - reconciliation worksheet - 2018.xlsx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\condensate polishers resin analysis december 2007 arnold engineering arnold afb.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01765.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wp-127 -7-1-13 rev.2.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.23.2013.xls |
| d:\customers files - nalco water\arnold's air force base\raw water system\spec-453.pdf |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0069062012_n.pdf |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\stabrex_st70_uscueg.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030034.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wp-127 -7-1-13.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 04.07.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00518.jpg |
| d:\customers files - nalco water\cargill - guntersville\cargill - guntersville al- scope of work 01.01.2017.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01439.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2008-2009.pdf |

| |
|---|
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00524.jpg |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\arnold afb - quote for third pump and disconnect - 02.19.2014.pdf |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2019.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01760.jpg |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 11-25-03 buld. 1088.doc |
| d:\customers files - nalco water\bunge - decatur al\bunge north america - decatur, al safety training certificate.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 04.15.2012.xls |
| d:\customers files - nalco water\arnold's air force base\product bulletin_ 1257.pdf |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01535.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030035.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 01.27.14 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 01.14.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00171.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 12.15.2014 building 1103.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01758.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.17.2014.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 10.23.2014 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.02.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2009\3d trasar @ tasso 08.11.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02162.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2011\3dtdata01.20.11.xl.xls |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical treatment program for pwt proposal - ver2.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01458.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 03.26.2014 building 1103.docx |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 02.21.14 building 1088.docx |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 09.25.2014 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 07.29.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00589.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.23.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2006\3d trasr @ tasso 11.30.06.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 02.24.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01786.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00203.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 10.14.2013.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 02.16.2015 building 1088.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasr files\tasso\2007\3d trasr @ tasso 09.21.07.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 01.14.2014.xls |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\aedc proposal for purchasing - hvac cooling towers - october 2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 05.27.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00276.jpg |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\representations, certifications, and acknowledgements 2010.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01457.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00170.jpg |
| d:\customers files - nalco water\arnold's air force base\raw water system\dosage calculation worksheet.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 09.22.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01781.jpg |
| d:\customers files - nalco water\arnold's air force base\raw water system\nalco 8185 trial logsheet.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 08.13.2012.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 07.11.2014 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00821.jpg |
| d:\customers files - nalco water\arnold's air force base\nalco recommended ro membrane cleaning procedures.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 04.08.2012.xls |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\aedc proposal for purchasing 2006-2007 (hvac systems).doc |

| |
|---|
| d:\customers files - nalco water\arnold's air force base\quote for 3d trasar installation.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00850.jpg |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnold afb softener effluent 3-09.pdf |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\representations, certifications, and acknowledgements 2011 - ver2.pdf |
| d:\customers files - nalco water\bunge - decatur al\plant audit notes - 10.03.2017.docx |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 10-30-03 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2013\3d trasar @ tasso 09.27.13.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01749.jpg |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2019 rev. 2.pdf |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2018.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 11.19.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3d trasar @ mousecreek 11.18.10.xls |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086799885_n.pdf |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 02.16.2015 building 1103.docx |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\polyethylene porta-feed spec sheet 2.pdf |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - carbon filter a - nd022491 - 00838461.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01779.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2009-2010.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030042.jpg |
| d:\customers files - nalco water\bunge - decatur al\bunge quarterly executive summary - november 2019.pptx |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 12-06-02 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00275.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.30.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2013\duracelltassotwr02.18.13.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00168.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2005.doc |
| d:\customers files - nalco water\bob evans - wl125\bob evans - wastewater notes.msg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01097.jpg |
| d:\customers files - nalco water\arnold's air force base\acs boiler information\pr-158 sr. porta-feed information.pdf |
| d:\customers files - nalco water\arnold's air force base\raw water system\nalquill spec sheet.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02155.jpg |
| d:\customers files - nalco water\arnold's air force base\acs boiler information\acs proposal for customer.ppt |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2003.doc |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2006\3d trasr @ mouse creek 11.30.06.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge - decatur cooling tower operating parameters.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00516.jpg |
| d:\customers files - nalco water\bunge - decatur al\bunge - nalco water project list.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 11.04.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02158.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2013\3d trasar @ mousecreek 09.16.13.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2011\3d trasar @ tasso 01.13.11.xls |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086690855_n.pdf |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - revision 2.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.09.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( pack center) - water treatment contract scope of work 2012-2013.pdf |
| d:\customers files - nalco water\bunge - decatur al\portafeed agreement nalco water 2016 - bunge decatur - signed.docx.pdf |
| d:\customers files - nalco water\arnold's air force base\sur-gard testing procedures - dr-890.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00509.jpg |
| d:\customers files - nalco water\bunge - decatur al\nalco company - bunge decatur service agreement - clean - december 2017.docx |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur transition_service plan september 2017.docx |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\industrial boiler - 3dtb proposal.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00517.jpg |

| |
|---|
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00200.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030047.jpg |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\stabrex_st20_uscueg.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 07.15.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 09.22.2014.xls |
| d:\customers files - nalco water\bob evans - wl125\2019 12 bob evans wastewater jar testing results.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01762.jpg |
| d:\customers files - nalco water\bunge - decatur al\17-05-01 decatur pcaf_drm_pf_ro.pdf |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\representations, certifications, and acknowledgements 2009.doc |
| d:\customers files - nalco water\arnold's air force base\arnold afb - nalco action plan scorecard.xlsx |
| d:\customers files - nalco water\arnold's air force base\automated towerbrom biocide feeders - spec479.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 10.14.08.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00274.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\hvac cooling tower psr 2014\ata 01.27.14 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2007\3d trasr @ mouse creek 08.09.07.xls |
| d:\customers files - nalco water\bunge - decatur al\feb - dec 2019 volume report.xlsx |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 10-25-02 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01787.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030043.jpg |
| d:\customers files - nalco water\arnold's air force base\3d trasar information.pdf |
| d:\customers files - nalco water\arnold's air force base\raw water system\porta-feed senior comparison, composite vs. stainless steel.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 11.05.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01442.jpg |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\3d trasar boiler manual ver 4.2 11-10-10.zip |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030052.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01778.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2013\3d trasr @ tasso 11.27.13.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 11.07.2014 building 1088.docx |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur transition plan template.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250074.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 08.26.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030054.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 04.24.07.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 11.07.2014 building 1103.docx |
| d:\customers files - nalco water\bunge - decatur al\bunge resin quote - april 2019.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 02.06.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 02.24.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01747.jpg |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\aedc proposal for purchasing 2005-2006 (hvac systems).doc |
| d:\customers files - nalco water\bunge - decatur al\contingency guide for bunge - decatur boilers.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\hvac cooling tower psr 2014\ata 08.20.2014 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 03.11.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 08.02.07.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 01.27.2015 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 07.15.2013.xls |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01542.jpg |
| d:\customers files - nalco water\arnold's air force base\3d trasar information 2.pdf |
| d:\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\scope of work_doc894479.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 10.28.2013.xls |
| d:\customers files - nalco water\arnold's air force base\sur-guard test for dr890.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01454.jpg |
| d:\customers files - nalco water\arnold's air force base\raw water system\drawing for chemical treatment system for small section of cooling water loop - proposal drawing 2013.pdf |

| |
|---|
| d:\customers files - nalco water\cargill - guntersville\cargill - ba margin report.xlsx |
| d:\customers files - nalco water\arnold's air force base\raw water system\dosage calculation worksheet - ver2.xls |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 09-04-02 buld. 1088.doc |
| d:\customers files - nalco water\bunge - decatur al\marley 2019 06 17-programoptimization-us-20190617t142921.pdf |
| d:\customers files - nalco water\arnold's air force base\acs boiler information\nexguardautomationprimer.doc |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0068326246_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 01.28.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01096.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 11.18.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 05.20.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 05.21.2012.xls |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 08-19-03 buld. 1088.doc |
| d:\customers files - nalco water\bunge - decatur al\bunge decatur - sale and volume jan 2018 thru june 2019.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.01.2013.xls |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - carbon filter a - ni003360 - 00836296.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 03.25.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 06.10.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 08.15.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00511.jpg |
| d:\customers files - nalco water\arnold's air force base\raw water system\dosage calculation worksheet - ver3.xls |
| d:\customers files - nalco water\country delite - nashville tn\dean foods contract billing adjustment form - new condenser 2016 - update by a.ridley on 01.17.2016.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 02.17.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01431 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00853.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 03.26.2014 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.16.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01099.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01789.docx |
| d:\customers files - nalco water\bunge - decatur al\9987-wscomparison_nalco company - bunge na 171213 - red lined copy - december 2017.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01095.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 02.16.2015 building 1103.pdf |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 02.21.14 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030037.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 02.25.14.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make) - cleveland tn - wp-127 -7-1-12.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00819.jpg |
| d:\customers files - nalco water\arnold's air force base\pc-11.pdf |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 01-15-03 buld. 1088.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 07.22.2013.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge wastewater sop 10-20-15.doc |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnold afb potable water analysis march 2009.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00177.jpg |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086722191_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.01.2013.xls |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 02-26-03 buld. 1088.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2015.pdf |
| d:\customers files - nalco water\bunge - decatur al\bunge - decatur cooling tower operating parameters.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00815.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01440.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01759.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.30.2012.xls |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2002\aedc 03-07-02 f-1088.doc |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086831787_n.pdf |

| |
|---|
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00591.jpg |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\warranty 3dt bw + cw 2-22-11.pdf |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\arnold afb quote for third pump and 3dt disconnect switch - 02.19.2014.docx |
| d:\customers files - nalco water\arnold's air force base\front boiler inspection\front boiler inspection pic and report 2004\dsc00198.jpg |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center\arnold afb - building 700 hot water loop - nw126126 - 01142357.pdf |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\arnold air force base - cooling tower psr 05-15-2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 02.10.2014.xls |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 03.13.2015 building 1103.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2013\3d trasar @ mousecreek 11.27.13.xls |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 05.28.2012.xls |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\arnolds ro effluent analytical report 09-02.pdf |
| d:\customers files - nalco water\arnold's air force base\front boiler inspection\front boiler inspection pic and report 2013\dsc00855.jpg |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\arnold afb quote for third pump and 3dt disconnect switch - 02.19.2014.pdf |
| d:\customers files - nalco water\arnold's air force base\front boiler inspection\front boiler inspection pic and report 2013\dsc00852.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2013\3d trasar @ mousecreek 10.09.13.xls |
| d:\customers files - nalco water\arnold's air force base\front boiler inspection\front boiler inspection pic and report 2013\dsc00858.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasar @ mouse creek 12.11.09.xls |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 02.25.2013.xlsx |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01537.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 07.08.08.xls |
| d:\customers files - nalco water\arnold's air force base\pr-227.pdf |
| d:\customers files - nalco water\arnold's air force base\acs proposal.ppt |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 09.04.2012.xls |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01540.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-14.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 03.18.2013.xls |
| d:\customers files - nalco water\arnold's air force base\acs boiler information\pr-159 max porta-feed information.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-14.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 08.12.2013.xls |
| d:\customers files - nalco water\cargill - guntersville\contract renewal and reconciliation notes - november 2016.pdf |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\resin analysis on softener a.doc |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 04-30-03 buld. 1088.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00512.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01784.jpg |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0067942549_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 09.24.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 01.21.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01443.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( cell make) - water treatment contract scope of work 2012-2013.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 01.06.2014.xls |
| d:\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola visitor and contractor safety and enviromental policy - nalco water 2017.pdf |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 01.27.2015 building 1103.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 05.13.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01456.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00851.jpg |
| d:\customers files - nalco water\bunge - decatur al\02-next gen 3d trasar cooling water reference guide and process (2).docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01755.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 12.15.2014 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.17.2014.xls |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\industrial boiler - 3dtb proposal template.doc |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\2005 gsa federal supply schedule.doc |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - chemical program.docx |
| d:\customers files - nalco water\duracell - cleveland tn\nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.08.2013.xls |

| |
|---|
| d:\customers files - nalco water\bunge - decatur al\bunge quarterly review - november 2020.pptx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make - cooling tower - 7daynalco360report 06.04.2012.xls |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - chemical program.pdf |
| d:\customers files - nalco water\chattanooga coca-cola\chattanooga coca cola sales and volume report january 2015 to april 2020.xlsx |
| d:\customers files - nalco water\bunge - decatur al\bunge contract worksheet - ridley version (caf) june 2019.xlsx |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center\arnold afb - building 100 hot water closed loop - nw087616 - 00845364.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make - cooling tower - 7daynalco360report - 09.03.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01746.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00594.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01750.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00593.jpg |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 02-26-03 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 01.27.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01459.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030041.jpg |
| d:\customers files - nalco water\arnold's air force base\arnold air force base\arnold air force base.mdb |
| d:\customers files - nalco water\arnold's air force base\raw water proposal august 2007.ppt |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 08.20.2014 building 1103.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 04.14.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make - cooling tower - 7daynalco360report 04.09.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01100.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00526.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 02.03.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 04.11.14.xls |
| d:\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - building 700 chilled water closed loop - nd029314 - 01151479 attachment_1.pdf |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01533.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02156.jpg |
| d:\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01541.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030045.jpg |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 09-25-03 buld. 1103.doc |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01429.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 02.26.08.xls |
| d:\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\3d trasar boiler manual ver 4.2 11-10-10.pdf |
| d:\customers files - nalco water\arnold's air force base\arnold afb\contract worksheet - potable water sole source - december 2017.xlsx |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0069193900_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 12.15.08.xls |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\prominent pumps - spec 452.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 08.05.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01761.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 05.06.2013.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 03.24.2014.xls |
| d:\customers files - nalco water\bunge - decatur al\bunge - reconciliation worksheet - october 2018.xlsx |
| d:\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\example water report.pdf |
| d:\customers files - nalco water\arnold's air force base\sur-gard test for 2010.pdf |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086815239_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01456 (wince).jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01788.jpg |
| d:\customers files - nalco water\arnold's air force base\raw water system\porta-feed program, sustainable packaging system.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 01.13.2013.xls |
| d:\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 05-28-03 buld. 1088.doc |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086753198_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00854.jpg |

| |
|---|
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 02.16.2015 building 1088.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.16.2012.xls |
| d:\customers files - nalco water\wl121 sales and volume report - jan 2013 to sept 2020.xlsx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00588.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 09.10.2012.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02161.jpg |
| d:\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\biocide offer letter vs2 022717.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2015.pptx |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0068317831_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.29.2013.xls |
| d:\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\aedc proposal for purchasing - hvac cooling towers - october 2015.doc |
| d:\customers files - nalco water\certainteed - saint gobain\stg certainteed hq call report 051319.docx |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01452.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00204.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.02.2012.xls |
| d:\customers files - nalco water\conagra - newport, tn\conagra - 0086794235_n.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250073.jpg |
| d:\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\arnold air force base - cooling tower psr 08-11-2015.pdf |
| d:\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 04.14.2014.xls |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01752.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00199.jpg |
| d:\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01785.jpg |
| d:\kappa sigma information\wild_turkey_temp.jpg |
| d:\kappa sigma information\kappasigma150_big.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation meeting minutes - 09.20.2016.pdf |
| d:\kappa sigma information\927 foundation - bank draft authorization form.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation agenda - 02.27.2018.docx |
| d:\kappa sigma information\kappa sigma house lease agreements\tim mcnamara 08.01.2012.pdf |
| d:\kappa sigma information\kappa sigma alum logo 4.jpg |
| d:\kappa sigma information\kappa sigma mailing listxls.xls |
| d:\kappa sigma information\turkey_joe-blake.jpg |
| d:\kappa sigma information\dsc00309.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 01.24.2017.docx |
| d:\kappa sigma information\kappasigma.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 09.26.2017.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation meeting minutes - 02.27.2018.docx |
| d:\kappa sigma information\927 foundation ach - pledge forms\ken harpe check march 2013.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 10.31.2017.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation agenda - 08.23.2016.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation agenda - 10.25.2016.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 10.31.2017.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation meeting minutes - 02.27.2018.docx |
| d:\kappa sigma information\dsc00311.jpg |
| d:\kappa sigma information\letter of recommendation - william hultman.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 07.25.2017.docx |
| d:\kappa sigma information\dsc00312.jpg |
| d:\kappa sigma information\dsc00303.jpg |
| d:\kappa sigma information\dsc00299.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\kappa sigma housing corporation sign-in sheet.docx |
| d:\kappa sigma information\dsc00309 (large).jpg |
| d:\kappa sigma information\kappa sigma letter for eddie.doc |
| d:\kappa sigma information\kappa sigma house lease agreements\austin o'brien 01.13.2013.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation meeting minutes - 03.27.2018.pdf |

| |
|---|
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 11.14.2017.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation agenda - 09.20.2016.docx |
| d:\kappa sigma information\dsc00297.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 05.23.2017.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes 09.26.2017.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 01.24.2017.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 07.25.2017.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation meeting minutes - 08.23.2016.docx |
| d:\kappa sigma information\version 6 - 2nd - wild game cookout.pub |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 11.14.2017.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation meeting minutes - 10.25.2016.docx |
| d:\kappa sigma information\dsc00306 (large).jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 03.28.2017.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 07.25.2017.docx |
| d:\kappa sigma information\dsc00301.jpg |
| d:\kappa sigma information\version 6 - 2nd - wild game cookout.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 11.14.2017.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation meeting minutes - 01.23.2018.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation agenda - 01.23.2018.docx |
| d:\kappa sigma information\kappa sigma house lease agreements\brady kelly 01.13.2013.pdf |
| d:\kappa sigma information\ks wild game comp.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 08.22.2017.docx |
| d:\kappa sigma information\kappasigmabanner.jpg |
| d:\kappa sigma information\kappa sigma 927 foundation letter.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 02.21.2017.docx |
| d:\kappa sigma information\kappa sigma emails\re kappa sigma fraternity - inspection discrepancy recommendations.msg |
| d:\kappa sigma information\dsc00304.jpg |
| d:\kappa sigma information\kappa sigma house check list.doc |
| d:\kappa sigma information\dsc00334.jpg |
| d:\kappa sigma information\dsc00336.jpg |
| d:\kappa sigma information\dsc00298.jpg |
| d:\kappa sigma information\kappa sigma house lease agreements\zak mcgrath 01.13.2013.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 05.23.2017.pdf |
| d:\kappa sigma information\kappa sigma wild game cookout logo.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 03.28.2017.docx |
| d:\kappa sigma information\kappa sigma alum.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 04.25.2017.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation meeting minutes - 09.20.2016.docx |
| d:\kappa sigma information\dsc00299 (large).jpg |
| d:\kappa sigma information\kappa sig low country boil (version 2).jpg |
| d:\kappa sigma information\bonnarroo letter - 1.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 04.25.2017.pdf |
| d:\kappa sigma information\letter of recommendation - william hultman.docx |
| d:\kappa sigma information\kappa sigma 927 foundation letter.pdf |
| d:\kappa sigma information\mossy-oak-breakup-camo.jpg |
| d:\kappa sigma information\dsc00307.jpg |
| d:\kappa sigma information\927 foundation ach - pledge forms\andrew basler - ach march 2013.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 02.21.2017.pdf |
| d:\kappa sigma information\kappa sigma house lease agreements\tyler callaway 01.13.2013.pdf |
| d:\kappa sigma information\dsc00304 (large).jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation meeting minutes - 08.23.2016.docx |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\debt recovery plan for 2017.docx |
| d:\kappa sigma information\dsc00296 (large).jpg |

| |
|---|
| d:\kappa sigma information\kappa sigma house lease agreements\lewis newman 08.07.2012.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2016\kappa sigma housing corporation meeting minutes - 10.25.2016.pdf |
| d:\kappa sigma information\kappa sigma alum logo 1.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 01.30.2018.docx |
| d:\kappa sigma information\wallstuwildturkey800.jpg |
| d:\kappa sigma information\dsc00295.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 08.22.2017.docx |
| d:\kappa sigma information\dsc00302.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 08.22.2017.docx |
| d:\kappa sigma information\dsc00307 (large).jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 02.21.2017.docx |
| d:\kappa sigma information\dsc00302 (large).jpg |
| d:\kappa sigma information\kappa sigma house lease agreements\joseph montesi 08.06.2012.pdf |
| d:\kappa sigma information\dsc00303 (large).jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation meeting minutes - 01.23.2018.docx |
| d:\kappa sigma information\steps to improve the house and goals for kappa sigma alpha.docx |
| d:\kappa sigma information\dsc00335.jpg |
| d:\kappa sigma information\dsc00310 (large).jpg |
| d:\kappa sigma information\mossy_oak_forest_floor.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation agenda - 04.24.2018.docx |
| d:\kappa sigma information\dsc00300 (large).jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 05.23.2017.docx |
| d:\kappa sigma information\kappa sigma door invoice.pdf |
| d:\kappa sigma information\dsc00296.jpg |
| d:\kappa sigma information\dsc00301 (large).jpg |
| d:\kappa sigma information\kappa sigma wild game t-shirt pre-order form.docx |
| d:\kappa sigma information\kappa sigma event email list.xlsx |
| d:\kappa sigma information\dsc00308 (large).jpg |
| d:\kappa sigma information\dsc00294 (large).jpg |
| d:\kappa sigma information\wild game cookout invitation.jpg |
| d:\kappa sigma information\kappa sigma alum (4).pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 01.24.2017.pdf |
| d:\kappa sigma information\dsc00308.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2018\kappa sigma housing corporation meeting minutes - 03.27.2018.docx |
| d:\kappa sigma information\dsc00312 (large).jpg |
| d:\kappa sigma information\dsc00300.jpg |
| d:\kappa sigma information\kappa sig low country boil 2013.jpg |
| d:\kappa sigma information\dsc00298 (large).jpg |
| d:\kappa sigma information\kappa sigma house lease agreements\nick newton 01.13.2013.pdf |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 09.26.2017.docx |
| d:\kappa sigma information\kappa sigma house lease agreements\taylor craig 01.13.2013.pdf |
| d:\kappa sigma information\kappa sigma alum logo 2.jpg |
| d:\kappa sigma information\dsc00297 (large).jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\debt recovery plan for 2017.pdf |
| d:\kappa sigma information\dsc00294.jpg |
| d:\kappa sigma information\kappa sig low country boil 2013 (version 1).pub |
| d:\kappa sigma information\dsc00295 (large).jpg |
| d:\kappa sigma information\philipcravendeerhead.jpg |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation meeting minutes - 04.25.2017.docx |
| d:\kappa sigma information\dsc00310.jpg |
| d:\kappa sigma information\examples of fence for kappa sigma house.docx |
| d:\kappa sigma information\kappa sigma 927 foundation letter.doc |
| d:\kappa sigma information\kappa sigma housing corpoartion agenda and meeting minutes\2017\kappa sigma housing corporation agenda - 03.28.2017.docx |

| |
|---|
| d:\kappa sigma information\dsc00306.jpg |
| d:\kappa sigma information\kappa sigma alum logo 3.jpg |
| d:\kappa sigma information\dsc00311 (large).jpg |
| d:\copy of 2019_12 awards spreadsheet fbmn.xlsx |
| d:\internet cooling water treatment document.pdf |
| d:\international paper 2019 price list.xlsx |
| d:\3dt business model change_fbmn_final.pptx |
| d:\vp-gm awards history - leadership-eastburn-miciotto.xlsx |
| d:\my grandmother.doc |
| d:\pmw - scope of work.xlsx |
| d:\in preparation for my death.doc |
| d:\lauren 3 year doctor visit.pdf |
| d:\ezcwo na us.xlsx |
| d:\water analysis interpretation guide - long version.docx |
| d:\thank you for meeting with me.docx |
| d:\target account plan - tap 2.0.xlsx |
| d:\pmw - ba worksheet.xlsx |
| d:\ridley anthony - 133 gholdston dr - escore - 051616 with highlighted work.pdf |
| d:\wna, inc. contract worksheet chemical estimations for 2013-2014 east and west water treatment contract.pdf |
| d:\genera contract worksheet - ridley 06.02.2020.xlsx |
| d:\copy of wl121 2021 price plan.xlsx |
| d:\pictures\img_1808.jpg |
| d:\pictures\img_2439.jpg |
| d:\pictures\patrick - bring home the mail - 2016.jpg |
| d:\pictures\headshot from 2015.jpg |
| d:\pictures\img_0362.jpg |
| d:\pictures\patrick and austin 2016.jpg |
| d:\pictures\img_1338.jpg |
| d:\pictures\cammi - decade mountaineer masters award.jpg |
| d:\pictures\img_2443.jpg |
| d:\pictures\img_1806.jpg |
| d:\pictures\img_0796.jpg |
| d:\pictures\img_0364.jpg |
| d:\pictures\img_1812.jpg |
| d:\pictures\img_3420.jpg |
| d:\pictures\img_0119.jpg |
| d:\pictures\img_1804.jpg |
| d:\pictures\scan_20170826.jpg |
| d:\pictures\img_0113 (002).jpg |
| d:\pictures\img_1805.jpg |
| d:\pictures\patrick - duck hunting 2015.jpg |
| d:\pictures\img_0363.jpg |
| d:\pictures\img_0360.jpg |

| Destination File Path |
|---|
| d:\2020 monthly turndoc incentive reports\09 - september 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\06 - june 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\11 - november 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2020 monthly turndoc incentive reports\09 - september 2020 sales incentives invoice details statement - ridley wl121 - version 2.xlsx |
| d:\2019 monthly turndoc incentive reports\modified turndoc for forecasting\12 - december 2019 sales incentives invoice details statement - forecasting.xlsx |
| d:\2019 monthly turndoc incentive reports\05 - may 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2020 monthly turndoc incentive reports\03 - march 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2020 monthly turndoc incentive reports\08 - august 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\08 - august 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\modified turndocs for forecasting\11 - november 2019 sales incentives invoice details statement - forecasting.xlsx |
| d:\2020 monthly turndoc incentive reports\01 - january 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\10 - october 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\modified turndocs for forecasting\07 - july 2019 sales incentives invoice details statement - forecasting.xlsx |
| d:\2020 monthly turndoc incentive reports\04 - april 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\12 - december 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\modified turndocs for forecasting\09 - september 2019 sales incentives invoice details statement - forecasting.xlsx |
| d:\2019 monthly turndoc incentive reports\modified turndocs for forecasting\10 - october 2019 sales incentives invoice details statement - forecasting.xlsx |
| d:\2019 monthly turndoc incentive reports\09 - september 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2020 monthly turndoc incentive reports\02 - february 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2020 monthly turndoc incentive reports\07 - july 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\07 - july 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2019 monthly turndoc incentive reports\modified turndocs for forecasting\08 - august 2019 sales incentives invoice details statement - forecasting.xlsx |
| d:\2020 monthly turndoc incentive reports\05 - may 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2020 monthly turndoc incentive reports\06 - june 2020 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2017 monthly turndoc incentive reports\jerry deford\jerry deford 05 - 2017 nalco sales incentives details report.xlsx |
| d:\2016 monthly turndoc incentive reports\02 - february 2016 turndoc incentive invoice.xlsx |
| d:\personal information\ridley benefits and insurance 2010 ver2.pdf |
| d:\personal information\christmas list 2010.doc |
| d:\2016 monthly turndoc incentive reports\12 - december 2016 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\jack stone\jack stone 05 - 2017 nalco sales incentives details report.xlsx |
| d:\2018 monthly turndoc incentive reports\04 - april 2018 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\matt thrower\matt thrower 06 - 2017 nalco sales incentives details report.xlsx |
| d:\2016 monthly turndoc incentive reports\01 - january 2016 turndoc incentive invoice.xlsx |

| |
|---|
| d:\personal information\directions to whitestone -2.pdf |
| d:\personal information\ridley current medical coverage plan 2010.pdf |
| d:\personal information\ridley pay statement 12.31.2012.pdf |
| d:\2017 monthly turndoc incentive reports\patrick sweeney\patrick sweeney 03 - 2017 nalco sales incentives details report.xlsx |
| d:\personal information\ridley resume 2020.pdf |
| d:\2017 monthly turndoc incentive reports\robert mcclure\robert mcclure 05 - 2017 nalco sales incentives details report.xlsx |
| d:\2017 monthly turndoc incentive reports\patrick sweeney\patrick sweeney 06 - 2017 nalco sales incentives details report.xlsx |
| d:\personal information\anthony ridley resume cover letter.doc |
| d:\personal information\ridley resume kw[1].doc |
| d:\2016 monthly turndoc incentive reports\03 - march 2016 turndoc incentive invoice.xlsx |
| d:\2015 monthly turndoc incentive reports\jack stone - may 2015 turndoc incentive invoice.xlsx |
| d:\2016 monthly turndoc incentive reports\05 - may 2016 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\jack stone\2017 fb mn field sales calculator - 04.2017.xlsx |
| d:\2014 monthly turndoc incentive reports\06 - june 2014 turndoc incentive invoice.xlsx |
| d:\2014 monthly turndoc incentive reports\04 - april 2014 turndoc incentive invoice.xlsx |
| d:\2018 monthly turndoc incentive reports\01-january 2018 turndoc incentive invoice.xlsx |
| d:\2015 monthly turndoc incentive reports\04 - april 2015 turndoc incentive invoice.xlsx |
| d:\2018 monthly turndoc incentive reports\06 - june 2018 turndoc incentive invoice.xlsx |
| d:\2016 monthly turndoc incentive reports\08 - august 2016 turndoc incentive invoice.xlsx |
| d:\personal information\christmas list 2013.doc |
| d:\2016 monthly turndoc incentive reports\11 - november 2016 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\jack stone\2017 fb mn field sales calculator - 03.2017.xlsx |
| d:\2014 monthly turndoc incentive reports\07 - july 2014 turndoc incentive invoice.xlsx |
| d:\2014 monthly turndoc incentive reports\02 - february 2014 turndoc incentive invoice.xlsx |
| d:\personal information\ridley and weeks enterprises kappa sigma project.doc |
| d:\2014 monthly turndoc incentive reports\09 - september 2014 turndoc incentive invoice.xlsx |
| d:\personal information\ridley benefits and insurance 2010.pdf |
| d:\personal information\faith and chris wedding invite list.xls |
| d:\personal information\anthonyridley - 45 inspiring motivator (accommodating).pdf |
| d:\2018 monthly turndoc incentive reports\10 - october 2018 turndoc incentive invoice.xlsx |
| d:\personal information\ridley resume 2011.doc |
| d:\2015 monthly turndoc incentive reports\12 - december 2015 turndoc incentive invoice.xlsx |
| d:\2016 monthly turndoc incentive reports\04 - april 2016 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\wl121-116331-anthony ridley-201703-revcomm (003).pdf |

| |
|---|
| d:\2017 monthly turndoc incentive reports\wl121 district\08 - august 2017 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\wl121 district\12 - december 2017 turndoc incentive invoice.xlsx |
| d:\2018 monthly turndoc incentive reports\03 - march 2018 turndoc incentive invoice.xlsx |
| d:\personal information\directions to whitestone.pdf |
| d:\personal information\rules of life that got me thru.docx |
| d:\2019 monthly turndoc incentive reports\04 - april 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\personal information\ridley resume 2020.docx |
| d:\2017 monthly turndoc incentive reports\wl121 district\01-january 2017 turndoc incentive invoice.xlsx |
| d:\2015 monthly turndoc incentive reports\06 - june 2015 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\wl121 district\04 - april 2017 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\cammi kirk\cammi kirk 05 - 2017 nalco sales incentives details report.xlsx |
| d:\2017 monthly turndoc incentive reports\jack stone\jack stone 04 - 2017 nalco sales incentives details report.xlsx |
| d:\2014 monthly turndoc incentive reports\03 - march 2014 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\patrick sweeney\patrick sweeney 04 - 2017 nalco sales incentives details report.xlsx |
| d:\personal information\ridley and weeks enterprises 2008 form 10-99.xls |
| d:\2017 monthly turndoc incentive reports\matt thrower\matt thrower 05 - 2017 nalco sales incentives details report.xlsx |
| d:\2017 monthly turndoc incentive reports\jack stone\jack stone 03 - 2017 nalco sales incentives details report.xlsx |
| d:\personal information\anthony ridley resume cover letter[1].doc |
| d:\personal information\ridley medical plan comparision chart 2011.pdf |
| d:\2019 monthly turndoc incentive reports\03 - march 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\personal information\this is some kind of chili contest.doc |
| d:\personal information\anthony ridley personal financial statement(1).xls |
| d:\2015 monthly turndoc incentive reports\11 - november 2015 turndoc incentive invoice.xlsx |
| d:\personal information\anthony ridley resume cover letter[1]kw[1].doc |
| d:\personal information\ridley resume.doc |
| d:\2014 monthly turndoc incentive reports\10 - october 2014 turndoc incentive invoice.xlsx |
| d:\2015 monthly turndoc incentive reports\01 - january 2015 turndoc incentive invoice.xlsx |
| d:\2014 monthly turndoc incentive reports\01-january 2014 turndoc incentive invoice.xlsx |
| d:\2016 monthly turndoc incentive reports\09 - september 2016 turndoc incentive invoice.xlsx |
| d:\2014 monthly turndoc incentive reports\05 - may 2014 turndoc incentive invoice.xlsx |
| d:\2015 monthly turndoc incentive reports\09 - september 2015 turndoc incentive invoice.xlsx |
| d:\personal information\ridley resume[1].doc |
| d:\2015 monthly turndoc incentive reports\wl12160 cob 02.26.2015 - cob from 2014 performance.xlsx |
| d:\2015 monthly turndoc incentive reports\03 - march 2015 turndoc incentive invoice.xlsx |

| |
|---|
| d:\2014 monthly turndoc incentive reports\08 - august 2014 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\wl121 district\03-march 2017 turndoc incentive invoice.xlsx |
| d:\2016 monthly turndoc incentive reports\07 - july 2016 turndoc incentive invoice.xlsx |
| d:\personal information\2004 federal income tax.pdf |
| d:\2015 monthly turndoc incentive reports\08 - august 2015 turndoc incentive invoice.xlsx |
| d:\personal information\prioryearobjectivesform - dm's - april 2015.pdf |
| d:\2017 monthly turndoc incentive reports\jack stone\2017 fb mn field sales calculator - 02.2017.xlsx |
| d:\2014 monthly turndoc incentive reports\11 - november 2014 turndoc incentive invoice.xlsx |
| d:\2018 monthly turndoc incentive reports\05 - may 2018 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\wl121 district\07 - july 2017 turndoc incentive invoice.xlsx |
| d:\2016 monthly turndoc incentive reports\06 - june 2016 turndoc incentive invoice.xlsx |
| d:\2018 monthly turndoc incentive reports\12 - december 2018 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\jack stone\jack stone 01 - 2017 nalco sales incentives details report.xlsx |
| d:\2017 monthly turndoc incentive reports\wl121 district\10 - october 2017 turndoc incentive invoice.xlsx |
| d:\2015 monthly turndoc incentive reports\07 - july 2015 turndoc incentive invoice.xlsx |
| d:\2019 monthly turndoc incentive reports\01 - january 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\personal information\resume.doc |
| d:\personal information\team wheel nalco 7-23-19.pptx |
| d:\2019 monthly turndoc incentive reports\02 - february 2019 sales incentives invoice details statement - ridley wl121.xlsx |
| d:\2018 monthly turndoc incentive reports\02 - february 2018 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\jack stone\2017 fb mn field sales calculator - 01.2017.xlsx |
| d:\personal information\wedding spreadsheet.xlsx |
| d:\2015 monthly turndoc incentive reports\05 - may 2015 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\patrick sweeney\patrick sweeney 05 - 2017 nalco sales incentives details report.xlsx |
| d:\2018 monthly turndoc incentive reports\08 - august 2018 turndoc incentive invoice.xlsx |
| d:\personal information\ridley and weeks enterprises 2007 form 10-99.xls |
| d:\personal information\resume anthony ridley.doc |
| d:\2017 monthly turndoc incentive reports\wl121 district\02-february 2017 turndoc incentive invoice.xlsx |
| d:\personal information\a. ridley annual performance plan pre-work - 2015.docx |
| d:\personal information\rules of life that got me thru - for lauren.docx |
| d:\2017 monthly turndoc incentive reports\wl121 district\09 - september 2017 turndoc incentive invoice.xlsx |
| d:\2018 monthly turndoc incentive reports\07 - july 2018 turndoc incentive invoice.xlsx |
| d:\personal information\4-12 ridley side wedding list.xlsx |
| d:\2017 monthly turndoc incentive reports\austin gauthier\austin gauthier 05 - 2017 nalco sales incentives details report.xlsx |

| |
|---|
| d:\2017 monthly turndoc incentive reports\wl121 district\11 - november 2017 turndoc incentive invoice.xlsx |
| d:\2016 monthly turndoc incentive reports\10 - october 2016 turndoc incentive invoice.xlsx |
| d:\2014 monthly turndoc incentive reports\12 - december 2014 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\patrick sweeney\patrick sweeney 02 - 2017 nalco sales incentives details report.xlsx |
| d:\2017 monthly turndoc incentive reports\patrick sweeney\patrick sweeney 01 - 2017 nalco sales incentives details report.xlsx |
| d:\2018 monthly turndoc incentive reports\09 - september 2018 turndoc incentive invoice.xlsx |
| d:\personal information\christmas list 2011.doc |
| d:\2017 monthly turndoc incentive reports\wl121 district\05 - may 2017 turndoc incentive invoice.xlsx |
| d:\2015 monthly turndoc incentive reports\10 - october 2015 turndoc incentive invoice.xlsx |
| d:\2017 monthly turndoc incentive reports\jack stone\jack stone 02 - 2017 nalco sales incentives details report.xlsx |
| d:\2017 monthly turndoc incentive reports\wl121 district\06 - june 2017 turndoc incentive invoice.xlsx |
| d:\2018 monthly turndoc incentive reports\11 - november 2018 turndoc incentive invoice.xlsx |
| d:\2015 monthly turndoc incentive reports\02 - february 2015 turndoc incentive invoice.xlsx |
| d:\personal information\ridley and weeks building cost estimate.xls |

| Destination File Path |
| --- |
| d:\pac-3 information\tracide basic intro.ppt |
| d:\pac-3 information\winterizing 3d trasar solids units.docx |
| d:\pac-3 information\trasar trac104 closed system treatment.docx |
| d:\pac-3 information\3m clean-trace flyer.pdf |
| d:\pac-3 information\3d trasar 3dts68 cooling water corrosion and deposit inhibitor.docx |
| d:\pac-3 information\value creation - calculators\adv-1740 save water by increasing tower cycles.pdf |
| d:\pac-3 information\value creation - role plays\increase condensate return - customer instructions.docx |
| d:\pac-3 information\nalco 2513 corrosion inhibitor.docx |
| d:\pac-3 information\differential microbiological analysis guide 2a.pdf |
| d:\pac-3 information\dma analytical letter 2.doc |
| d:\pac-3 information\quote template for c.docx |
| d:\pac-3 information\legionellosis guideline best practices for control of legionella.pdf |
| d:\pac-3 information\pac-3b--once through cooling water technology and benefits ver2.docx |
| d:\pac-3 information\value creation - calculators\adv-1738 controlling scale in firetube boilers.pdf |
| d:\pac-3 information\chemtreat solutions brochure - boiler case study.pdf |
| d:\pac-3 information\value creation - role plays\increase condensate return - sales rep instructions.docx |
| d:\pac-3 information\value creation - calculators\water energy savings from closed loop leaks (v1.0).xlsm |
| d:\pac-3 information\pac-3d--biocides product presection.docx |
| d:\pac-3 information\closed system product guide.xlsx |
| d:\pac-3 information\na biocide product guide.xls |
| d:\pac-3 information\accuvator 100a.docx |
| d:\pac-3 information\nalco 7330 cooling water treatment biocide.docx |
| d:\pac-3 information\3d trasar 3dt260 multifunctional cooling water treatment.docx |
| d:\pac-3 information\insight systems reliability center_src.pdf |
| d:\pac-3 information\staÂ·brÂ·extm st70 microorganism control chemical.docx |
| d:\pac-3 information\value creation - calculators\energy savings from scale removal in ammonia condensers (v1.0).xlsm |
| d:\pac-3 information\nalco 2840 cooling water biocide (1).docx |
| d:\pac-3 information\best practices for closed loop chill water systems.docx |
| d:\pac-3 information\trasar trac108 closed loop corrosion inhibitor.docx |
| d:\pac-3 information\trasar trac102 traced closed system treatment.docx |
| d:\pac-3 information\closed loop best practices.ppt |
| d:\pac-3 information\pac-3b--once through cooling water technology and benefits.docx |
| d:\pac-3 information\b-1208 cleaning disinfection of cooling towers.pdf |

| |
|---|
| d:\pac-3 information\flow diagrams - actibrom.xls |
| d:\pac-3 information\value creation - calculators\energy water savings from steam leaks (v1.0).xlsm |
| d:\pac-3 information\cl-127 ph balanced coil cleaner.docx |
| d:\pac-3 information\acti-brom calculator.xlsx |
| d:\pac-3 information\nalco 23299 dosage test kit procedures.pdf |
| d:\pac-3 information\3d trasar 3dt230 cooling water corrosion and deposit inhibitor.docx |
| d:\pac-3 information\value creation - calculators\water savings by increasing tower cycles(v1.0).xlsm |
| d:\pac-3 information\value creation - calculators\firetube boiler energy savings from scale control (v1.0).xlsm |
| d:\pac-3 information\truesense case ch-1114.pdf |
| d:\pac-3 information\value creation - role plays\optimize tower cycles - customer instructions.docx |
| d:\pac-3 information\3d trasar 3dt487 cooling water corrosion and deposit inhibitor.docx |
| d:\pac-3 information\3d trasar 3dt118 cooling water scale inhibitor and dispersant.docx |
| d:\pac-3 information\dma analytical letter 2.docx |
| d:\pac-3 information\nalco 7000 cpp.docx |
| d:\pac-3 information\value creation - role plays\value creation - role play set up and csp review.pptx |
| d:\pac-3 information\cooling water biocide product presection guide.doc |
| d:\pac-3 information\3d trasar 3dt222 corrosion inhibitor.docx |
| d:\pac-3 information\cooling water scale and corrosion inhibitor product selection guide.doc |
| d:\pac-3 information\accucide 101a.docx |
| d:\pac-3 information\cooling system on-lineboff-line iron clean-up programs.doc |
| d:\pac-3 information\tower_calculations.xls |
| d:\pac-3 information\hospitality corp. account tower c&d pricing quotation (9-23-2014).docm |
| d:\pac-3 information\wet or dry lay up of cooling and closed systems.docx |
| d:\pac-3 information\value creation - calculators\savings from reduced corrosion rates(v1.0).xlsm |
| d:\pac-3 information\hpac water treatment guidelines.pdf |
| d:\pac-3 information\application chemistry guidelines.doc |
| d:\pac-3 information\01-best practices general closed systems v2013.pptx |
| d:\pac-3 information\truesense news release.docx |
| d:\pac-3 information\insight knowledge mgt solutions.pdf |
| d:\pac-3 information\nalco 73924 iron corrosion cleaner.docx |
| d:\pac-3 information\cl-50 corrosion and deposit inhibitor.docx |
| d:\pac-3 information\ap-015-890 - zinc.pdf |
| d:\pac-3 information\slide - 3d-trasar vs ge truesense.pptx |
| d:\pac-3 information\3d trasar 3dt701 cooling system passivation treatment.docx |

| |
|---|
| d:\pac-3 information\dma analytical letter.doc |
| d:\pac-3 information\value creation - role plays\optimize tower cycles - sales rep instructions.docx |
| d:\pac-3 information\3d trasar 3dt289 cooling water corrosion and deposit inhibitor.docx |
| d:\pac-3 information\trasar trac200 closed system corrosion inhibitor.docx |
| d:\pac-3 information\recirculating layup best practices example letter.docx |
| d:\pac-3 information\re little dipper webmaster .msg |
| d:\pac-3 information\epri ccw mb control.doc |
| d:\pac-3 information\truesense vs 3d distilled version - may 08_2014 used in ichamp presenta....xlsx |
| d:\pac-3 information\acti-brom 1338 bromine biocide dispersant.docx |
| d:\pac-3 information\solidbionox.docx |
| d:\pac-3 information\nalco 2840 cooling water biocide.docx |
| d:\pac-3 information\value creation - calculators\boiler water energy savings by increasing cycles (v 1.0).xlsm |
| d:\pac-3 information\checkmate ge water technologies v1.pptx |
| d:\pac-3 information\value creation - calculators\adv-1741 savings from reduced corrosion rates.pdf |
| d:\pac-3 information\chlorinescavengerstoichiometry.doc |
| d:\pac-3 information\cooling calc nalco 2001.xls |
| d:\pac-3 information\value creation - role plays\optimize boiler cycles - customer instructions.docx |
| d:\pac-3 information\3d trasar 3dt198 corrosion inhibitor.docx |
| d:\pac-3 information\dma analytical letter 2.pdf |
| d:\pac-3 information\steam & cooling calculations updated.xls |
| d:\pac-3 information\value creation - role plays\optimize ammonia condenser due to scale - sales rep instructions.docx |
| d:\pac-3 information\cooling water wet storage lay up.docx |
| d:\pac-3 information\ca hospitality tower c&d price tool (rev 9-19-14).pdf |
| d:\pac-3 information\differential microbiological analysis.pdf |
| d:\pac-3 information\trasar trac101 traced closed system treatment.docx |
| d:\pac-3 information\chemtreat ctvista bulletin - complete.pdf |
| d:\pac-3 information\3d trasar 3dt199 corrosion inhibitor.docx |
| d:\pac-3 information\white rust application guide ver ag2 rev 032312.docx |
| d:\pac-3 information\value creation - calculators\adv-1742 water energy svgs from closed loop leaks.pdf |
| d:\pac-3 information\7000 label.pdf |
| d:\pac-3 information\fw ge controller is sucking wind.msg |
| d:\pac-3 information\best practices for accucide mn applic in closed cooling 111511.docx |
| d:\pac-3 information\3d trasar 3dt231 cooling water corrosion and deposit inhibitor.docx |
| d:\pac-3 information\tower lay up.pptx |

| |
|---|
| d:\pac-3 information\trasar 23299 cooling water diagnostic program.docx |
| d:\pac-3 information\value creation - calculators\adv-1739 energy water svgs from steam leaks.pdf |
| d:\pac-3 information\nalco 8357 dispersant.docx |
| d:\pac-3 information\cp1150en - ge insight security faq.pdf |
| d:\pac-3 information\nalco 73361 closed system corrosion inhibitor.docx |
| d:\pac-3 information\value creation - role plays\optimize ammonia condenser due to scale - customer instructions.docx |
| d:\pac-3 information\insight_tank_monitoring_en.pdf |
| d:\pac-3 information\value creation - calculators\adv-1743 reducing scale in ammonia condensers.pdf |
| d:\pac-3 information\towerbrom 960 cooling water biocide.docx |
| d:\pac-3 information\nalco 7346 tab biocide.docx |
| d:\pac-3 information\cl-122 alkaline coil cleaner.docx |
| d:\pac-3 information\value creation - role plays\optimize boiler cycles - sales rep instructions.docx |
| d:\pac-3 information\guideline for cooling tower cnd work processguideline for cooling tower cnd work process.pdf |
| d:\pac-3 information\trasar trac100 closed system corrosion inhibitor.docx |
| d:\pac-3 information\h-550 cooling water microbicide.docx |
| d:\pac-3 information\value creation - calculators\boiler water energy savings by increasing condensate return (v1.0).xlsm |
| d:\pac-3 information\3d trasar program selection for cooling water.pptx |
| d:\pac-3 information\chemistry testing guidelines quick view.xls |
| d:\pac-3 information\introducing 3dt231 replacement for 3dt289.docx |
| d:\pac-3 information\adv-885-pac-3 cooling water.pdf |
| d:\pac-3 information\3d trasar® 3dt265cooling water scale and corrosion inhibitor.docx |
| d:\pac-3 information\3d trasar 3dt283 cooling water corrosion inhibitor.docx |
| d:\pac-3 information\value creation - calculators\adv-1736 increasing boiler cycles.pdf |
| d:\pac-3 information\value creation - role plays\role play scorecard.pptx |
| d:\pac-1 information\permaclean pc-98 membrane cleaning compound.docx |
| d:\pac-1 information\pilgrims pride live oak 11-15-16.doc |
| d:\pac-1 information\pac-1 proposal templates\pilgrim's pride sanford proposal 7-16-15.docx |
| d:\pac-1 information\vicksburg gantt chart.xlsx |
| d:\pac-1 information\pac-1 proposal templates\trident seafoods wastewater proposal 2-4-16.doc |
| d:\pac-1 information\chobani waste water treatment proposal 2014 (3).doc |
| d:\pac-2 informaiton\contingency guide for boilers.doc |
| d:\pac-1 information\pac-1 proposal templates\isonova social circle ga 3-27-14.doc |
| d:\pac-2 informaiton\permatreat pc-191t membrane antiscalant.docx |
| d:\pac-2 informaiton\asmefeedwatererrata.doc.rtf |

| |
|---|
| d:\pac-2 informaiton\energy & water saving calculations 5.7 form 963 locked.xls |
| d:\pac-2 informaiton\pilgrim's-jbs boiler operator training final 4kwk.ppt |
| d:\pac-2 informaiton\how to protect your boiler during shutdown.pdf |
| d:\pac-2 informaiton\sur-gard 1700 oxygen scavenger.docx |
| d:\pac-1 information\nalmet 1691.docx |
| d:\pac-2 informaiton\nalco cv941 - aqueous ammonia - condensate corrosion inhibitor.docx |
| d:\pac-1 information\testing turbidity procedure.docx |
| d:\pac-2 informaiton\condensate system protection information.pdf |
| d:\pac-2 informaiton\nalco 1722 chemical oxygen scavenger.docx |
| d:\pac-1 information\na pac 1 product compendeum 17jun2009.xls |
| d:\pac-2 informaiton\nalco bc1011 chemical oxygen scavenger.docx |
| d:\pac-2 informaiton\deatempprofile.doc |
| d:\pac-2 informaiton\nexguard 22310 boiler internal treatment.docx |
| d:\pac-2 informaiton\asme boiler limits.doc |
| d:\pac-1 information\ad-pas manual.pdf |
| d:\pac-1 information\pac-1 proposal templates\florida distillers proposal - waste water treatment.pdf |
| d:\pac-1 information\coagulant make down procedure.docx |
| d:\pac-2 informaiton\nalco 1721 pulv oxygen scavenger.docx |
| d:\pac-2 informaiton\deaerator survey form.doc |
| d:\pac-2 informaiton\steam table.xls |
| d:\pac-2 informaiton\contingency guide.doc |
| d:\pac-1 information\example wwt proposal using jar testing.doc |
| d:\pac-1 information\nalclear 7768 anionic flocculant.docx |
| d:\pac-2 informaiton\nalco bc2036t with trasar3.docx |
| d:\pac-2 informaiton\boiler boil-out.doc |
| d:\pac-2 informaiton\spec-523.pdf |
| d:\pac-1 information\coagulant cheat sheet.xlsx |
| d:\pac-1 information\nalco 7680 cpp.docx |
| d:\pac-2 informaiton\3dtb condensate monitoring basics ver 1.0 4-18-11.pdf |
| d:\pac-1 information\adv-885-pac-1 quickrefguide.pdf |
| d:\pac-1 information\tyson ww operators manual.docx |
| d:\pac-2 informaiton\condensate q&a.pdf |
| d:\pac-1 information\flocculant cheat sheet.xlsx |
| d:\pac-2 informaiton\contingency guide.docx |

| |
|---|
| d:\pac-2 informaiton\conquorÂ® 3588condensate corrosion inhibitor.docx |
| d:\pac-1 information\tyson vicksburg wwt dosages and use cost template.xlsx |
| d:\pac-2 informaiton\nalco 1720 chemical oxygen scavenger.docx |
| d:\pac-1 information\pac1 salesservicetools(pig) mar07.zip |
| d:\pac-2 informaiton\dissolved oxygen vs temp.xls |
| d:\pac-2 informaiton\venting rates tray and spray da.doc |
| d:\pac-2 informaiton\nalco 2567 alkaline cleaner.docx |
| d:\pac-2 informaiton\tri-act 1830 condensate corrosion inhibitor.docx |
| d:\pac-1 information\pac1pignov05.xls |
| d:\pac-2 informaiton\adv-885-pac-2 quickrefguide.pdf |
| d:\pac-1 information\nalco 7408 dechlorination chemical.docx |
| d:\pac-2 informaiton\nalco 359 condensate corrosion inhibitor.docx |
| d:\pac-2 informaiton\tri-act 1820 condensate corrosion inhibitor.docx |
| d:\pac-1 information\w&wcalcs-blank.xls |
| d:\pac-1 information\nalstrip 7577 alkaline boilout additive and high foaming cleaner.docx |
| d:\pac-2 informaiton\topsoxygenexcursiontop115.doc |

| Destination File Path |
|---|
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\c&ba\off-line cooling tower cnd p4 certificate c&ba tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\shelby - 30 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\farrah\off-line cooling tower cnd p4 certificate farrah tower.docx |
| d:\nalco water files\quint mccreary files\yorozu\spa setup form for yorozu jasper alabama.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\off-line cooling tower cnd p4 certificate shelby tower 5.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\tutwiler\off-line cooling tower cnd p4 certificate tutwiler tower.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\paty\paty - large - 28 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\farrah\off-line cooling tower cnd p4 farrah cooling tower service report december 2016.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\new bryce\new bryce - 2 jan 17.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\east quad\off-line cooling tower cnd p4 certificate east quad tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\paty\paty large tower pics.docx |
| d:\nalco water files\quint mccreary files\voestalpine automotive\po 4500231749 nalco for birmingham jit plant.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\reese phifer\off-line cooling tower cnd p4 certificate reese phifer tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\martha parham\off-line cooling tower cnd p4 certificate martha parham tower 2.docx |
| d:\nalco water files\quint mccreary files\yorozu\analytical\enu - yorozu automotive alabama incjasper - boiler feedwater - nw250838 - 02148810.pdf |
| d:\nalco water files\quint mccreary files\us gypsum\po 2201354 signed contract.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\east quad\off-line cooling tower cnd p4 certificat east quad tower 1.docx |
| d:\nalco water files\quint mccreary files\us gypsum\po 2201354.pdf |
| d:\nalco water files\quint mccreary files\voestalpine automotive\voestalpine tax exempt form.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\martha parham\martha parham - 28 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\mary harmon bryant\mary harmon - 26 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\c&ba\off-line cooling tower cnd p4 c&ba cooling towers 1-3 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\off-line cooling tower cnd p4 certificate shelby tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\law\law - 27 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\bryant conference center\off-line cooling tower cnd p4 certificate bryant conference center tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\nott\nott - 27 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\law\off-line cooling tower cnd p4 law cooling towers 1 & 2 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\mary harmon bryant\off-line cooling tower cnd p4 certificate mary harmon bryant tower.docx |
| d:\nalco water files\quint mccreary files\wkw\quint mccreary wkw meeting agenda 083017.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\mary burke\off-line cooling tower cnd p4 certificate mary burke tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\rose\off-line cooling tower cnd p4 certificate rose tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\paty\paty small tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\nott\off-line cooling tower cnd p4 certificate nott tower.docx |
| d:\nalco water files\quint mccreary files\voestalpine automotive\new customer setup form voestalpine.xlsx |
| d:\nalco water files\quint mccreary files\voestalpine automotive\voestalpine ba setup.xlsx |
| d:\nalco water files\quint mccreary files\us gypsum\us gypsum bridgeport, al nalco gylcol and cleaning and passivation proposal 2018.docx |
| d:\nalco water files\quint mccreary files\yorozu\00av_0001.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\c&ba\c&ba tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\farrah\farrah tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\mary harmon bryant\mary harmon tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\law\off-line cooling tower cnd p4 certificate law tower 1.docx |

| |
|---|
| d:\nalco water files\quint mccreary files\wkw\quint mccreary wkw 082317.xls |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\nott\off-line cooling tower cnd p4 nott cooling towers 1-2 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\yorozu\ww jar test dosing calculator yoruzu.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\new bryce\new bryce tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\serc\off-line cooling tower cnd p4 certificate serc tower 2.docx |
| d:\nalco water files\quint mccreary files\voestalpine automotive\voestalpine closed loop cooling proposal july 2017.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\reese phifer\reese phifer - 27 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\law\law tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\east quad\east quad - 28 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\serc\off-line cooling tower cnd p4 serc cooling towers 1-3 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\rose\rose tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\gorgas\gorgas tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\law\off-line cooling tower cnd p4 certificate law tower 2.docx |
| d:\nalco water files\quint mccreary files\yorozu\new customer set up form yorozu jasper alabama.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\off-line cooling tower cnd p4 certificate shelby tower 3.docx |
| d:\nalco water files\quint mccreary files\wkw\wkw tap.xls |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\mary burke\off-line cooling tower cnd p4 certificate mary burke tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\shelby tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\off-line cooling tower cnd p4 shelby cooling towers 1-6 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\rose\off-line cooling tower cnd p4 certificate rose tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\new bryce\off-line cooling tower cnd p4 certificate new bryce tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\gorgas\off-line cooling tower cnd p4 gorgas library cooling towers 1 & 2 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\bryant conference center\off-line cooling tower cnd p4 certificate bryant conference center tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\tutwiler\tutwiler tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\paty\paty - small - 28 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\rose\off-line cooling tower cnd p4 rose cooling towers 1-2 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\us gypsum\us gypsum bridgeport, al nalco water treatment proposal 2018.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\martha parham\martha parham tower pics.docx |
| d:\nalco water files\quint mccreary files\us gypsum\us gypsum pricer tool 2018.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\east quad\east quad tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\mary burke\mary burketower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\off-line cooling tower cnd p4 certificate shelby tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\serc\off-line cooling tower cnd p4 certificate serc tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\mary burke\off-line cooling tower cnd p4 mary burke cooling towers 1-2 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\serc\off-line cooling tower cnd p4 certificate serc tower 3.docx |
| d:\nalco water files\quint mccreary files\yorozu\yorozu ww chemicals.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\off-line cooling tower cnd p4 certificate shelby tower 4.docx |
| d:\nalco water files\quint mccreary files\yorozu\pfd\yorozu_ww_stencil.vssx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\paty\off-line cooling tower cnd p4 certificate paty tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\bryant conference center\bryant conference center tower pics.docx |
| d:\nalco water files\quint mccreary files\us gypsum\us gypsum bridgeport, al nalco water treatment proposal 2018.doc |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\nott\nott tower pics.docx |

| |
|---|
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\rose\rose - 28 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\c&ba\off-line cooling tower cnd p4 certificate c&ba tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\gorgas\off-line cooling tower cnd p4 certificate gorgas tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\farrah\farrah - 27 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\tutwiler\tutwiler - 26 dec 16.pptx |
| d:\nalco water files\quint mccreary files\yorozu\yorozu ww jar testing and process dosing.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\reese phifer\reese phifer tower pics.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\paty\off-line cooling tower cnd p4 certificate paty tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\c&ba\c&ba - 29 dec 16.pptx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\new bryce\off-line cooling tower cnd p4 certificate new bryce tower 1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\mary burke\mary burke - 27 dec 16.pptx |
| d:\nalco water files\quint mccreary files\yorozu\analytical\enu - yorozu automotive alabama incjasper - pre-treatment condensate return - nw250840 - 02148811.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\shelby\off-line cooling tower cnd p4 certificate shelby tower 6.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\martha parham\off-line cooling tower cnd p4 certificate martha parham tower 1.docx |
| d:\nalco water files\quint mccreary files\us gypsum\us gypsum bridgeport, al nalco gylcol and cleaning and passivation proposal 2018.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\gorgas\off-line cooling tower cnd p4 certificate gorgas tower 2.docx |
| d:\nalco water files\quint mccreary files\yorozu\nalco proposal for yorozu jasper al waste water system .docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\martha parham\off-line cooling tower cnd p4 martha parham cooling towers 1-2 service r…..docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\reese phifer\off-line cooling tower cnd p4 reese phifer cooling towers 1-2 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\yorozu\analytical\enu - yorozu automotive alabama incjasper - pre-treatment condensate return - nw250840 - 02148811.csv |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\reese phifer\off-line cooling tower cnd p4 certificate reese phifer tower 1.docx |
| d:\nalco water files\quint mccreary files\us gypsum\us gypsum bridgeport, al nalco water treatment proposal 2018.pdf |
| d:\nalco water files\quint mccreary files\yorozu\analytical\enu - yorozu automotive alabama incjasper - boiler feedwater - nw250838 - 02148810.csv |
| d:\nalco water files\quint mccreary files\yorozu\pfd\yorozu_ww_pfd.vsdx |
| d:\nalco water files\quint mccreary files\us gypsum\embassy suites huntsville 2018 pricer tool.xlsx |
| d:\nalco water files\quint mccreary files\yorozu\psr\yorozu jasper, al psr 090517.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\c&ba\off-line cooling tower cnd p4 certificate c&ba tower 3.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\martha parham\off-line cooling tower cnd p4 psr martha parham cooling towers 1-2.dotm……docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\paty\off-line cooling tower cnd p4 paty cooling towers 1-2 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\voestalpine automotive\voestalpine closed loop cooling proposal july 2017.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\gorgas\gorgas - 27 dec 16.pptx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 01 09.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 05 10.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 03 21.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\top man hole pic 1.jpg |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\athletics\off-line cooling tower cnd p4 certificate athletics energy tower 3.docx |
| d:\nalco water files\quint mccreary files\uab\football\proposals\nalco water treatment proposal for uab football operations facility 8 16….pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 02 28.xlsx |
| d:\nalco water files\quint mccreary files\tyson shelbyville\psr\tyson shelbyville psr 2019 04 19.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\cmv\tyson blountsville cmv 2019 q1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\athletics\off-line cooling tower cnd p4 athletic energy cooling towers 1-3 service report december 2016.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\rear fire tube pic 4.jpg |

| |
|---|
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\left rear top hand hole pic 1 .jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\tyson blountsville cleaning 4-9-2018.pdf |
| d:\nalco water files\quint mccreary files\tyson attalla feed mill service plan 2019.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\qes\tyson attalla qes 2018 q4.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_082142.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_082201.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_082131.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 03 06.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 04 04.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 12 04.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 10 02.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 11 14.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_081230.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\nalco portafeed agreement tyson blountsville 2018 04 11.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\br\tyson blountsville abr 2018.docx |
| d:\nalco water files\quint mccreary files\university of alabama\action items\ua action items.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\rear fire tube pic 6.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 03 11.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 02 14.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 09 29.xlsx |
| d:\nalco water files\quint mccreary files\uab\new police station\proposals\trac109 sds.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 02 28.xlsx |
| d:\nalco water files\quint mccreary files\tyson shelbyville\psr\tyson shelbyville psr 2019 02 23.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 03 12.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_091847.jpg |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\biology\biology - 29 dec 16.pptx |
| d:\nalco water files\quint mccreary files\tyson shelbyville\psr\tyson shelbyville psr 2019 03 15.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\biology\off-line cooling tower cnd p4 certificate biology tower.docx |
| d:\nalco water files\quint mccreary files\tyson atalla feed mill boiler inspection 2018 03 04.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\base tank agreement tyson blountsville 2018 03 14.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180306_104643.jpg |
| d:\nalco water files\quint mccreary files\tyson shelbyville\psr\tyson shelbyville psr 2019 04 05.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 02 14.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\copy of tyson attalla psr 2017 12 20.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\pam\tyson blountsville pam 2018.doc |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 06 19.xlsx |
| d:\nalco water files\quint mccreary files\uab\football\proposals\235010-02 hvac general provisions - level 2 shop drawings - mcn.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\aime\off-line cooling tower cnd p4 certificate aime tower 1.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\tyson blountsville shipping and cost analysis 2017 and 2018.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 08 01.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 05 07.xlsx |
| d:\nalco water files\quint mccreary files\tyson shelbyville\psr\tyson shelbyville psr 2019 03 01.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\tyson blountsville\qes\tyson blountsville qes 2019 q1.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\bryant conference center\bryant conference center - 28 dec 16.pptx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 02 06.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 07 03.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 10 30.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 05 14.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 05 07.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\athletics\off-line cooling tower cnd p4 certificate athletics energy tower 1.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\cmv\tyson feedmill attalla cmv 2018.docx |
| d:\nalco water files\quint mccreary files\university of alabama\action items\brewer porch action items december 2016.docx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 01 10.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 02 21.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\abr\tyson attalla abr 2018.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\pre_post_treatment.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\psr cover.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\top man hole pic 2.jpg |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\biology\biology tower pics.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 04 26.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 06 12.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 03 26.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\tyson blountsville cleaning 4-9-2018.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\brewer\off-line cooling tower cnd p4 certificate brewer porch tower.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\front left lower hand hole pic 3.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\chemical pumps tyson blountsville.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\pam\tyson attalla pam 2018.doc |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2017 12 20.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 05 17.xlsx |
| d:\nalco water files\quint mccreary files\tyson shelbyville\psr\tyson shelbyville psr 2019 05 29.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 06 05.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 11 30.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 06 05.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 08 17.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 09 13.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 04 25.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\rear fire tube pic 3.jpg |
| d:\nalco water files\quint mccreary files\university of alabama\ua trasar units.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\tys blountsville 2018 11 12.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\cmv\tyson blountsville cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\front left lower hand hole pic 1.jpg |
| d:\nalco water files\quint mccreary files\tyson shelbyville\psr\tyson shelbyville psr 2019 06 18.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 07 10.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 04 25.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 06 28.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\rear fire tube pic 5.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla elution study conductivity and ph 2018 03 06.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\aime\aime - 28 dec 16.pptx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\qes\tyson albertville feed qes 2018 q3.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_085121.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\cmv\tyson attalla feedmill cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 04 25.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 04 04.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 12 17.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\left rear top hand hole pic 2 .jpg |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\new bryce psr signed - univ ala tuscaloosa - new bryce tower cd - 2 jan 17 - psr.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\cmv\tyson blountsville cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\91455603 - univ alabama - martha parham c&d - 30 dec 15 - psr.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\tyson blountsville boiler inspection 2018.03.11.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 03 26.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 12 06.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 05 30.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 10 02.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 05 31.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\qes\tyson albertville feed qes 2018 q4.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\aime\off-line cooling tower cnd p4 certificate aime tower 2.docx |
| d:\nalco water files\quint mccreary files\uab\football\ba setup form for pm mechanical uab football.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_082136.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 06 03.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 08 17.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\cmv\tyson attalla cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 12 18.xlsx |
| d:\nalco water files\quint mccreary files\uab\football\proposals\nalco water treatment proposal for uab football operations facility 8 16....docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\athletics\off-line cooling tower cnd p4 certificate athletics energy tower 2.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\contract po 2016.pdf |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 06\20180306_074239.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\qes\tyson blountsville qes 2018 q3.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\university of alabama cooling tower cd proposal 11 1 2016.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\rear tube sheet & fire tube.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_080950.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\tyson blountsville service plan 2019.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\aime\aime tower pics.docx |
| d:\nalco water files\quint mccreary files\uab\new police station\proposals\3d trasarÂ® 3dt701 cooling system passivation treatment.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\action items\heat plant action items december 2016.docx |
| d:\nalco water files\quint mccreary files\uab\new police station\proposals\trasar trac109 closed system treatment.pdf |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_080937.jpg |

| |
|---|
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\brewer\brewer porch tower pics.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\request new tyson blountsville pf tanks.xlsm |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 05 22.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 02 15.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\cmv\tyson blountsville cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_083352.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\cmv\tyson processing blountsville cmv 2018.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 03 06.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\signed psr - univ ala tuscaloosa - tower cd - 30 dec 16 - psr.pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\cooling tower cleaning psr ua december 2016.doc |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla elution study 2018 03 06.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\qes\tyson blountsville qes 2018 q4.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\brewer\off-line cooling tower cnd p4 brewer porch cooling tower service report december 2016.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 03 21.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 03 06.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 04 20.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 01 31.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 04 25.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\left rear top hand hole tube sheet .jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\tyson blountsville boiler inspection 2018.03.11.doc |
| d:\nalco water files\quint mccreary files\tyson attalla\cmv\tyson attalla cmv 2019 q1.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\qes\tyson attalla qes 2018 q3.docx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\brewer\brewer porch - 28 dec 16.pptx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_083349.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville elution study 2018 02 06.xls |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 10 30.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 01 24.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 11 07.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2017 010418.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 01 23.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 04 01.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 05 30.xlsx |
| d:\nalco water files\quint mccreary files\tyson shelbyville\psr\tyson shelbyville psr 2019 05 10.xlsx |
| d:\nalco water files\quint mccreary files\uab\new police station\proposals\nalco proposal for uab police headquaters.pdf |
| d:\nalco water files\quint mccreary files\tyson attalla\qes\tyson attalla qes 2019 q1.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 11 27.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\ua tower cleaning schedule 2016.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_081052.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180306_083437.jpg |
| d:\nalco water files\quint mccreary files\uab\new police station\proposals\nalco ua standard filter feeder submittal .pdf |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\off-line cooling tower cnd p4 psr athletic energy cooling towers 1-3.dot....docx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 01 04.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 01 10.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 08 01.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 02 07.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 12 06.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\athletics\athletics - 27 dec 16.pptx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla elution study 2018 03 06.xls |
| d:\nalco water files\quint mccreary files\uab\new police station\proposals\carlon meter with contacting head.pdf |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_082126.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 02 25.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 05 22.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 04 25.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 09 04.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 06 19.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_090210.jpg |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\ua pre_post treatment december 2016.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 04 06.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2019 03 13.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\plant%20survey%20attalla%202016(autorecovered).xls |
| d:\nalco water files\quint mccreary files\tyson blountsville\br\tyson blountsville br 2017.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\cmv\tyson attalla feed cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_080928.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\tyson atalla feed mill boiler inspection 2018 03 04.doc |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 01 31.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 12 17.xlsx |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 01 24.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 02 25.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\qes\tyson albertville feed qes 2019 q1.docx |
| d:\nalco water files\quint mccreary files\uab\new police station\proposals\nalco.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\rear fire tube pic 1.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2018 07 17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2019 06 20.xlsx |
| d:\nalco water files\quint mccreary files\tyson blountsville\psr\tyson blountsville psr 2019 06 28.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\action items\bryant conference action items december 2016.docx |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\front left lower hand hole pic 2.jpg |
| d:\nalco water files\quint mccreary files\uab\new police station\proposals\3dt701 passivation chemical.pdf |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\rear fire tube pic 7.jpg |
| d:\nalco water files\quint mccreary files\tyson blountsville\boiler inspection\03 11 2018\rear fire tube pic 2.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\boiler inspection 2018 03 04\20180304_081035.jpg |
| d:\nalco water files\quint mccreary files\tyson attalla\psr\tyson attalla psr 2018 09 04.xlsx |
| d:\nalco water files\quint mccreary files\university of alabama\ua cooling tower cleaning december 2016\athletics\athletics tower pics.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 01_27_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 03_30_17.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 12_14_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 08 06.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\tpa\252707 tyson albertville bpga 1116 (002) edited.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 11 28.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 10 30.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\qes\tyson albertville process abr 2018.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\04-27-17 pictures\20170427_113957.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\06-22-17 pictures\20170622_100120.jpg |
| d:\nalco water files\quint mccreary files\tyson albertville\tyson albertville processing service plan 2019.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 01_26_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 01 17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 03 28.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\pilgrim's pride process guntersville boiler inspection 2018 06 16.doc |
| d:\nalco water files\quint mccreary files\sri\sri annual chemical usage.docx |
| d:\nalco water files\quint mccreary files\sri\revised 9 10 2015 soutnern research rfp for water treatment program birm....docx |
| d:\nalco water files\quint mccreary files\riverchase galleria\ct-programoptimization-us-20170516t025828.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_115053.jpg |
| d:\nalco water files\quint mccreary files\riverchase galleria\coc 6 @ 90 ppm.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\cmv\tyson albertville feed cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 03_03_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2019 03 26.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 02 26.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 01_17_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 04_21_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 03 16.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 031218.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 06 06.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\superior belly 1.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\04-21-17 pictures\20170421_111317.jpg |
| d:\nalco water files\quint mccreary files\tyson albertville feed\tyson albertville feed mill service plan 2019.xlsx |
| d:\nalco water files\quint mccreary files\riverchase galleria\coc 4 @ 145 ppm.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\pilgrim's boiler log sheet.xlsx |
| d:\nalco water files\quint mccreary files\rehau\rehau paint detack data.xlsx |
| d:\nalco water files\quint mccreary files\sri\nalco response to sri rfq questions.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\08-01-17 pictures\20170801_153130.jpg |
| d:\nalco water files\quint mccreary files\rehau\rehau z0analysis_pattern 2017.xlsb |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2019 05 16.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 05_11_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 12 18.xlsx |
| d:\nalco water files\quint mccreary files\ridge park - copy\info needed request scope quote ridge park.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\03-03-17 pictures\jar test 030317.jpg |
| d:\nalco water files\quint mccreary files\rehau\cmv\rehau cmv 2018 q4.docx |

| |
|---|
| d:\nalco water files\quint mccreary files\tyson albertville feed\abr\tyson albertville feed abr 2018.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\br\ppc 907 br 2019 03 01.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\03-08-17 pictures\img_1231.jpg |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\superior belly 2.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 08_24_17.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\br\ppc 907 br 2018 03 19.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\03-14-17 pictures\img_1241.jpg |
| d:\nalco water files\quint mccreary files\sri\wl166_05_southern research_150323734_2000 9th avenue south_birmingham_al.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 09 05.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 04 18.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 02 14.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_115024.jpg |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\clever brooks tubes 1.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\04-21-17 pictures\20170421_111153.jpg |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_115042.jpg |
| d:\nalco water files\quint mccreary files\rehau\cmv\rehau cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\ridge park\water safety plan\sow - off-line cooling tower cnd.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 05_18_17.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2019 02 14.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 10 11.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 031218.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 01 16.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 08 10.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 02_16_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 05_11_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 03_08_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 02_06_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 11 27.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\clever brooks tubes 3.jpg |
| d:\nalco water files\quint mccreary files\sri\soutnern research rfp for water treatment program birmingham alabama.docx |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\clever brooks tubes 2.jpg |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\br\pilgrim's pride guntersville process abr september 2018.pptx |
| d:\nalco water files\quint mccreary files\rehau\financial\rehau budget numbers.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 010918.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 062418.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\cmv\tyson albertville feedmill cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\tyson albertville feed 04-14-18 state boiler internal inspection report.pdf |
| d:\nalco water files\quint mccreary files\rehau\cmv\rehau cmv 2018.docx |
| d:\nalco water files\quint mccreary files\rehau\analytical services\enu - rehau inccullman - condensate toc- nw238744 - 02051962.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 08_24_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 03 26.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 06 27.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 07 02.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 04 16.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\03-03-17 pictures\centrifuge.jpg |
| d:\nalco water files\quint mccreary files\ridge park - copy\2016 annual business review.pdf |
| d:\nalco water files\quint mccreary files\rehau\rehau detack trial proposal.docx |
| d:\nalco water files\quint mccreary files\tyson albertville\tyson albertville processing service plan 2018.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\cmv\pilgrims processing cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 03_14_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 05 01.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 06 20.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2019 02 28.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 04_12_17.xlsx |
| d:\nalco water files\quint mccreary files\ridge park\water safety plan\ridgepark tower cnd sor 2017.xlsm |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\pilgrims quote for nalco 3d trasar for cooling tower june 2019.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 01 05.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 08_18_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 02 16.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 12 13.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 03_22_2017.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 01 31.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 12 04.xlsx |
| d:\nalco water files\quint mccreary files\sri\095148-c1.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 07 25.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\08-24-17 pictures\20170824_091638.jpg |
| d:\nalco water files\quint mccreary files\ridge park\water safety plan\sow - cooling tower inspection.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\cmv\tyson albertville process cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\tyson albertville feedmill boiler inspection 2018 04 14.doc |
| d:\nalco water files\quint mccreary files\tyson albertville feed\cmv\tyson albertville feed cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\cmv\pilgrims processing 2019 q1.docx |
| d:\nalco water files\quint mccreary files\riverchase galleria\150 days riverchase galleria.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\cmv\tyson albertville feed cmv 2019 q1.docx |
| d:\nalco water files\quint mccreary files\ridge park - copy\tagged trasar trend 2016.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 03 12.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 10 11.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 04 04.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 07 11.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 07 25.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 05 08.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 05 23.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 04_21_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 022718.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_123000.jpg |

| |
|---|
| d:\nalco water files\quint mccreary files\rehau\psr\04-27-17 pictures\20170427_114426.jpg |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\pilgrims processing guntersville fluorometer lower adaptor quote.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 06_22_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 03 08.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 04_12_17.pdf |
| d:\nalco water files\quint mccreary files\sri\copy of wl166_05_southern research insitiute_150323796_757 tom martin dr_birmingham_al.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\qes\tyson albertville process qes 2019 q1.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_120552.jpg |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_122952.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 04_06_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2019 03 26.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 05_05_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 010918.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\01-31-17 pictures\img_2765.jpg |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\pilgrims pride item report .xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 2019 01 16.xlsx |
| d:\nalco water files\quint mccreary files\sri\rfq\nalco response to sri rfq questions.pdf |
| d:\nalco water files\quint mccreary files\sri\southern research 3d optimizer file.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\cmv\pilgrims processing cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\08-10-17 pictures\20170810_125443.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 04_27_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 07_20_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 12 06.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 02_10_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 10 30.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 02 07.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 05 15.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 10 05.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 05 20.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 08 08.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 08_10_17.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 11 28.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 11_17_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 06 06.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 04 05.xlsx |
| d:\nalco water files\quint mccreary files\remington\psr\remington arms psr 2018 02 28.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_115017.jpg |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\cmv\pilgrims pride processing guntersville cmv 2018.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 10_19_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 053118.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 06_08_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 06 06.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\ridge park\water safety plan\ride park building water safety plan proposal 2017.pdf |
| d:\nalco water files\quint mccreary files\rehau\cmv\rehau cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\clever brooks scale pile.jpg |
| d:\nalco water files\quint mccreary files\riverchase galleria\coc 4 @ 90 ppm.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\tyson albertville feedmill boiler inspection 2018 04 14.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 07_20_17.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 04 11.xlsx |
| d:\nalco water files\quint mccreary files\ridge park\ridgepark, sold to 500089575 - ship to 500089575.xlsm |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 07_27_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 11 30.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 04_13_17.xlsx |
| d:\nalco water files\quint mccreary files\sri\prequalification faq 2015.pdf |
| d:\nalco water files\quint mccreary files\ridge park\conductivity trend 2016.pdf |
| d:\nalco water files\quint mccreary files\ridge park\water safety plan\sow - maintenance program and plan.pdf |
| d:\nalco water files\quint mccreary files\riverchase galleria\ct-programoptimization-us-20170516t203432.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\clever brooks tubes 4.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 03 08.xlsx |
| d:\nalco water files\quint mccreary files\riverchase galleria\ct-programoptimization-us-20170516t203325.pdf |
| d:\nalco water files\quint mccreary files\sri\sri cooling tower data.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\copy of wl121_04_pilgrims pride corp_150207907_3500 lake guntersville park_guntersville_al.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 01_17_17.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\analytical\2018\unknown - - 00255031.zip |
| d:\nalco water files\quint mccreary files\rehau\nalco order acknowledgement rehau 62960.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\09-15-17 pictures\20170915_093145.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 08_01_17.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2019 02 28.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 06 27.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 11 13.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\pilgrim's guntersville al tpa 10 5 18 draft.pdf |
| d:\nalco water files\quint mccreary files\riverchase galleria\3dt cooling tower & closed loop.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_115100.jpg |
| d:\nalco water files\quint mccreary files\tyson albertville\cmv\tyson albertville processing cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\sri\wl166_05_southern research insitiute_150323796_757 tom martin dr_birmingham_al.xlsx |
| d:\nalco water files\quint mccreary files\riverchase galleria\ct-programoptimization-us-20170516t220720.pdf |
| d:\nalco water files\quint mccreary files\ridge park - copy\water safety plan\terms & conditions.pdf |
| d:\nalco water files\quint mccreary files\rehau\business review\rehau abr 2018.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 03 22.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 06_15_17.xlsx |
| d:\nalco water files\quint mccreary files\sri\1006-003009 r0416 business size certification.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\cmv\tyson albertville processing cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\sri\nextgen 3dt.pdf |
| d:\nalco water files\quint mccreary files\sri\sri closed loop data.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\ridge park - copy\inert trasar trend 2016.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\06-01-17 pictures\20170601_101743.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 06_08_17.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 09 05.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 06 20.xlsx |
| d:\nalco water files\quint mccreary files\sri\southern research chemical orders 012015_062017.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 04_06_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 040618.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 06_22_17.pdf |
| d:\nalco water files\quint mccreary files\sri\new customer set up form for southern research birmingham alabama.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\cmv\tyson albertville feed cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 08 08.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 02 27.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2019 05 30.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\pam\tyson albertville feed pam 2018.doc |
| d:\nalco water files\quint mccreary files\remington\remington shipping analysis 2016 vs 2017.xlsx |
| d:\nalco water files\quint mccreary files\sri\copy of wl166_05_southern research_150323734_2000 9th avenue south_birmingham_al.xlsx |
| d:\nalco water files\quint mccreary files\sri\sri abr 2016.pptx |
| d:\nalco water files\quint mccreary files\riverchase galleria\ct-programoptimization-us-20170516t025702.pdf |
| d:\nalco water files\quint mccreary files\remington\remington ba from nalco direct.png |
| d:\nalco water files\quint mccreary files\ridge park\water safety plan\ride park building water safety plan proposal 2017.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2019 01 03.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2019 04 12.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 04 04.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 07 11.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 05 23.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\05-18-17 pictures\05-18-17 pictures.jpg |
| d:\nalco water files\quint mccreary files\rehau\rehau ph control.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\cmv\tyson processing albertville cmv 2018.docx |
| d:\nalco water files\quint mccreary files\sri\nextgen 3dt setting the new standard b-1413.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\08-01-17 pictures\20170801_153135.jpg |
| d:\nalco water files\quint mccreary files\rehau\analytical services\enu - rehau - condensate return recirc - nw238252 - 02048156.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_115008.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\01-31-17 pictures\img_2766.jpg |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 05 23.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 01 24.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 09_06_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 03 14.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 07_13_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\cmv\pilgrims pride process guntersville cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\sri\sri annual chemical usage.xlsx |
| d:\nalco water files\quint mccreary files\rehau\business review\rehau abr 2017.pptx |

| |
|---|
| d:\nalco water files\quint mccreary files\remington\soft water 2018 02 28.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\02-10-17 pictures\img_1198.jpg |
| d:\nalco water files\quint mccreary files\tyson albertville\qes\tyson albertville process qes 2018 q3.docx |
| d:\nalco water files\quint mccreary files\sri\sri birmingham n360 cooling water e-z setup form v1 10-na_only.xlsm |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\pilgrims qutoe for nalco 3dt boiler controller.docx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 11 07.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\06-15-17 pictures\20170615_112027.jpg |
| d:\nalco water files\quint mccreary files\rehau\system survey\rehau - schematics 14.ppt |
| d:\nalco water files\quint mccreary files\sri\southern research 3dtrasar program interview.pptx |
| d:\nalco water files\quint mccreary files\sri\southern research water treatment program transition plan.xls |
| d:\nalco water files\quint mccreary files\rehau\analytical services\sludge water analyses 9-16-15.pdf |
| d:\nalco water files\quint mccreary files\ridge park - copy\ridgepark updated ba w_ wsp 2017.xlsm |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 09_15_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 07_13_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 04 29.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 04_27_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\rehau_cullman_itc trip report_july-7-2014.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 05_25_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 05 20.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 09 25.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 10 18.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 08 06.xlsx |
| d:\nalco water files\quint mccreary files\rehau\rehau data summary 11 30 2016.docx |
| d:\nalco water files\quint mccreary files\rehau\business review\rehau abr 2019.pptx |
| d:\nalco water files\quint mccreary files\ridge park - copy\2016 annual business review.docx |
| d:\nalco water files\quint mccreary files\sri\psr\sri psr 102017.xlsx |
| d:\nalco water files\quint mccreary files\sri\sri abr 2017.pptx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\pilgrims quote for nalco 3d trasar for cooling tower june 2019.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_115030.jpg |
| d:\nalco water files\quint mccreary files\riverchase galleria\ct-programoptimization-us-20170516t204358.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\tyson albertville process boiler inspection 2018 06 09.doc |
| d:\nalco water files\quint mccreary files\sri\095148-c1.png |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 12 18.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 03 16.xlsx |
| d:\nalco water files\quint mccreary files\ridge park - copy\water safety plan\sow - on-line cooling tower disinfection.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 08_10_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 01 10.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 05_18_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 09 05.xlsx |
| d:\nalco water files\quint mccreary files\sri\psr\sri psr 102017.pdf |
| d:\nalco water files\quint mccreary files\sri\sri account information and trasar locations.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\plant%20survey%20albertville%20feed%202016(autorecovered).xls |

| |
|---|
| d:\nalco water files\quint mccreary files\sri\sr_negotiation_discussions (2).doc |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 07 25.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 04 24.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 053118.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 09 18.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 12_14_17.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 03 22.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 01 03.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 06 06.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 10_19_17.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\tyson albertville feed chemical usage calculations.xlsx |
| d:\nalco water files\quint mccreary files\ridge park\water safety plan\sow - legionella testing.pdf |
| d:\nalco water files\quint mccreary files\riverchase galleria\coc 6 diagram.png |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 03 15.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2019 04 18.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\pam\tyson albertville pam 2018.doc |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 022718.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 05 23.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 05 17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 08 08.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 09_06_17.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 04 16.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2019 06 20.xlsx |
| d:\nalco water files\quint mccreary files\sri\nalco 8 20 2015 sr_supplier information form (kg).docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 04 29.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\abr\tyson albertville processing abr november 2018.pptx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\20180616_123318.jpg |
| d:\nalco water files\quint mccreary files\rehau\analytical services\enu - rehau inccullman - condensate voc - nw238654 - 02055293 attachment_1.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 09_15_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 06_01_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 09 12.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 06 27.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 07 20.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\cmv\tyson feedmill albertville cmv 2018.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 11_17_17.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 04 11.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\06-01-17 pictures\20170601_101008.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\06-08-17 pictures\20170608_121547.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 08 10.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2019 02 16.xlsx |
| d:\nalco water files\quint mccreary files\rehau\cmv\rehau cmv 2019 q2.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2019 06 29.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\sri\2017 po.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 05_05_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\rehau weekly log.xlsx |
| d:\nalco water files\quint mccreary files\sri\2016 abr.pptx |
| d:\nalco water files\quint mccreary files\tyson albertville\cmv\tyson albertville processing cmv 2019 q1.docx |
| d:\nalco water files\quint mccreary files\sri\soutnern research rfp for water treatment program birmingham alabama.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 06_15_17.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 09 28.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 08 22.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 09 05.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\psr\pilgrims guntersville feed psr 2018 05 15.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 01_31_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 08_01_17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\01-31-17 pictures\img_2768.jpg |
| d:\nalco water files\quint mccreary files\riverchase galleria\coc 6.5.pdf |
| d:\nalco water files\quint mccreary files\rehau\business review\rehau abr 2018.pptx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 02_03_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 08 22.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau 062418.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 02 21.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\05-25-17 pictures\20170525_125221.jpg |
| d:\nalco water files\quint mccreary files\rehau\psr\05-11-17 pictures\20170511_124027.jpg |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\clever brooks tubes 5.jpg |
| d:\nalco water files\quint mccreary files\sri\southern research birmingham ba set up form.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 2018 09 12.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 040618.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2019 06 19.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 11 14.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 08_18_17.pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 03_08_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville feed\psr\albertville feed mill psr 2018 10 05.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 11 14.xlsx |
| d:\nalco water files\quint mccreary files\sri\proposal\southern research 2017 pricing.docx |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 06_01_17.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\boiler inspection 2018 06 09\superior scale pile.jpg |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\boiler inspection 2018 06 16\pilgrim's pride process guntersville boiler inspection 2018 06 16.pdf |
| d:\nalco water files\quint mccreary files\tyson albertville\qes\tyson albertville process qes 2018 q4.docx |
| d:\nalco water files\quint mccreary files\sri\revised 9 10 2015 soutnern research rfp for water treatment program birm....pdf |
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 05_25_17.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 02 07.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 12 17.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\02-10-17 pictures\508443538.jpg |

| |
|---|
| d:\nalco water files\quint mccreary files\rehau\psr\rehau psr 07_06_17.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2019 01 16.xlsx |
| d:\nalco water files\quint mccreary files\tyson albertville\psr\albertville processing psr 2018 07 02.xlsx |
| d:\nalco water files\quint mccreary files\riverchase galleria\coc 6 riverchase galleria.pdf |
| d:\nalco water files\quint mccreary files\rehau\cmv\rehau cmv 2019 q1.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\psr\ppc guntersville fresh psr 2018 08 22.xlsx |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\pilgrims processing guntersville fluorometer lower adaptor quote.pdf |
| d:\nalco water files\quint mccreary files\riverchase galleria\coc 4 diagram.png |
| d:\nalco water files\quint mccreary files\pilgrim's pride processing\copy of nalco pilgrims best practice implementation 4.24.18 for quint mccreary.xlsx |
| d:\nalco water files\quint mccreary files\rehau\psr\02-16-17 pictures\img_1205.jpg |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan mes 07 2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\trac109.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\process change management - prime centrifuge - 03.2016.doc |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\people survey.opx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\bid 2015\2515483_shspr26_expat_contractor_supplier_safety___security_guidelines rev.122314.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\20180616_120614.jpg |
| d:\nalco water files\quint mccreary files\mitchell plastics\psr\2018 09 28 jar test before.jpg |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\sds\71306.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\mis management change request - dc-1506 biocide treatment.xls |
| d:\nalco water files\quint mccreary files\nordic cold storage\nordic water samples\enu - unknown - cooling tower - nw225466 - 01934951 - 01 06 17.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\nalco capabilities for mercedes 09 03 2015.pptx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\proposal for duct and air handler cleaning services - mercedes nalco.docx |
| d:\nalco water files\quint mccreary files\mitchell plastics\psr\2018 09 28 jar test after.jpg |
| d:\nalco water files\quint mccreary files\mercedes\psr\energy center\mercedes energy center psr 050417.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\proposal for duct cleaning servics - mercedes nalco.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\trasar 23265 msds.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\nalco_7330.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan org chart 2016.opx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mis monthly executive summary 05.2016.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\sds\pk9516.pdf |
| d:\nalco water files\quint mccreary files\mercedes\psr\paint shop\service report - plant 2 - 02222017.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\mis br 1q2016.doc |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\pot feeder specs.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\cmv\pilgrims feed cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\cmv\pilgrims feedmill cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mercedes rfq questions 09.2015.docx |
| d:\nalco water files\quint mccreary files\nordic cold storage\nordic water samples\enu - unknown - softner - nw225455 - 01934947 - 01 06 17.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\nalco labels.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\analyticals\enu - maclellan integrated services incvance - base coat 1 - nw187330 - 01651793.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\20180616_120601.jpg |
| d:\nalco water files\quint mccreary files\mga\al17138 - nalco po.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\mis br 1q2016.pdf |

| |
|---|
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\3dt-cw8200.88.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\pricing template v2 - nalco 10-27-15.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\mis management change request - prime centrifuge.xls |
| d:\nalco water files\quint mccreary files\mercedes\new body shop\new bs ct 1 ez form.xlsm |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\psrs\service report - plant 2 - may 23 2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\copy of mbusi - nalco product usage 7-01-16.xls |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\bid 2015\mercedes org chart.pptx |
| d:\nalco water files\quint mccreary files\nts\cmv\nts cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\hardy - mercedes body shop proposal 08.2016.pdf |
| d:\nalco water files\quint mccreary files\nts\psr\psr national technical systems 2018 08 06_20180806.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\psrs\service report - plant 2 - aug 29 2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\enu - mercedes benz us internationalvance - make up water - nw201169 - 01748461.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\71306_haps-voc letter.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\tap mercedes.xls |
| d:\nalco water files\quint mccreary files\mitchell plastics\mitchell plastics abr 2018.pptx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\10.19.2015 mercedes notes.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mercedes paint shop report - 08.10.2015.docx |
| d:\nalco water files\quint mccreary files\mercedes\psr\paint shop\service report - plant 2 - 02222017 revision_1_qm.xls |
| d:\nalco water files\quint mccreary files\nordic cold storage\nordic water samples\enu - unknown - city water - nw225454 - 01934946 - 01 06 17.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\enu - mercedes benz us internationalvance - make up condensate for cooling tower - nw204892 - 01775819.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\plant survey 06.2016.xls |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\20180616_121516.jpg |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\work plan air handler cleaning services - mercedes.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\psrs\service report - plant 2 - sep 12 2016 (2).pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\bid 2015\scope_chemicalsupplycontract_rev6.doc |
| d:\nalco water files\quint mccreary files\mercedes\psr\paint shop\service report - plant 2 - revision_1_qm.xlsm |
| d:\nalco water files\quint mccreary files\mercedes\psr\paint shop\service report - plant 2 - 03012017.xls |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\hardy - mercedes body shop proposal 08.2016.doc |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\mis management change request - biocide treatment schedule.xls |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\pilgrim's pride feedmill guntersville boiler inspection 2018 06 16.doc |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\copy of environmental checksheets.xls |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\nalco capabilities for mercedes 09.03.2015.pptx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\stenner pump spec.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\mercedes paint pam.docx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\psrs\service report - plant 2 - june 6 2016.pdf |
| d:\nalco water files\quint mccreary files\nts\nts notes.docx |
| d:\nalco water files\quint mccreary files\mitchell plastics\cmv\mitchell plastics cmv plan 201820180320-123733.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mbusi - 3dtrasar light quote - 2016.xlsx |
| d:\nalco water files\quint mccreary files\mitchell plastics\psr\psr mitchell plastics huntsville 2018 12 21.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\2015 product report totals facilities.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\psrs\service report - plant 2 - march 14 2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\b-1407.pdf |

| |
|---|
| d:\nalco water files\quint mccreary files\mitchell plastics\cmv\mitchell plastics cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\ok foods plant 1\031319-42800-03 - nalco.pdf |
| d:\nalco water files\quint mccreary files\ok foods plant 1\be3a9968-9338-4a46-9453-ee5a859e6b56.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\proposal for duct and air handler cleaning services - mercedes nalco.pdf |
| d:\nalco water files\quint mccreary files\mercedes\psr\paint shop\mbusi paint shop service report graphs.xlsm |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mis monthlt executive summary 04.2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\st70.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan mes 07.2016.doc |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan pricing - jan-feb 2016.doc |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mercedes service plan.xls |
| d:\nalco water files\quint mccreary files\one stop environmental\new customer setup form one stop environmental.xlsx |
| d:\nalco water files\quint mccreary files\nts\abr\nts abr september 2018.docx |
| d:\nalco water files\quint mccreary files\mercedes\psr\mercedes energy center psr 022217.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\gray-hardy answers.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\process change management - paint booth oxidizer feed - 05.2016.doc |
| d:\nalco water files\quint mccreary files\nts\cmv\nation technical systems cmv 2018.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\20180616_115111.jpg |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\psrs\service report - plant 2 - march 21 2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\mercedes - shortcut.lnk |
| d:\nalco water files\quint mccreary files\mercedes\paint shop\paint pit lil slugger.vsdx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\bid 2015\bid technical response questions 2015.docx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\20180616_121457.jpg |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\august 10 2015 mercedes report (autosaved).docx |
| d:\nalco water files\quint mccreary files\mercedes\psr\paint shop\service report - plant 2 - 02222017.xls |
| d:\nalco water files\quint mccreary files\mitchell plastics\mitchell plastics notes.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mercedes - utilities water savings projects - 05.2016.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\h-550.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\paint service activities.doc |
| d:\nalco water files\quint mccreary files\mercedes\paint shop\paint shop materials list nalco.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\psrs\service report - plant 2 - may 16 2016.xls |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\br\ppc feed br 2019 03 18.docx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\service report - plant 2 - april 25 2016.xls |
| d:\nalco water files\quint mccreary files\mercedes\new body shop\new bs ct 2 ez form.xlsm |
| d:\nalco water files\quint mccreary files\nts\cmv\national technical systems cmv 2018.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\bid 2015\minimum requirement id card.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\psrs\service report - plant 2 - march 28 2016.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\br\ppc feed br 2018 03 19.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\sds\sodium hydroxide (caustic soda) 50.pdf |
| d:\nalco water files\quint mccreary files\nts\analytical\enu - national technical systemshuntsville - di - nw266543 - 02280997.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\chemical orders\maclellan chemical orders 2016.xlsx |
| d:\nalco water files\quint mccreary files\mitchell plastics\psr\psr mitchel plastics huntsville 2019 02 14.pdf |

| |
|---|
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan org chart 2016.pptx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\cmv\pilgrims pride feedmill guntersville cmv 2018.docx |
| d:\nalco water files\quint mccreary files\psr\energy center\mercedes energy center psr 030117.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mercedes rfq questions 09 2015.docx |
| d:\nalco water files\quint mccreary files\mitchell plastics\psr\psr mitchell plastics huntsville 2018 09 28_20180928.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\proposal for exhaust -duct cleaning servics - 12.06.2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\nalco account status.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\proposal for duct cleaning servics - mercedes nalco.pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\cmv\pilgrims feed cmv 2019 q1.docx |
| d:\nalco water files\quint mccreary files\psr\paint shop\service report - plant 2 - 02272017.xls |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\20180616_121504.jpg |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\bid 2015\mbusi - nalco cover page 10-29-2015.doc |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan service plan.xls |
| d:\nalco water files\quint mccreary files\mitchell plastics\cmv\mitchel plastics cmv 2019 q2.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\paintdetack_chemical mercedes june 2016.pptx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp - mercedes body shop expansion.xlsx |
| d:\nalco water files\quint mccreary files\psr\paint shop\service report - plant 2 - 03012017.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\maclellan pricing - jan-feb 2016.pdf |
| d:\nalco water files\quint mccreary files\nts\psr\psr national technical systems 2018 02 20_20180221.pdf |
| d:\nalco water files\quint mccreary files\mercedes\psr\pam - mbusi.doc |
| d:\nalco water files\quint mccreary files\psr\paint shop\service report - plant 2 - revision_2_qm.xlsm |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\proposal for duct cleaning servics - mercedes nalco - 05.17.2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\bid 2015\pricing template v2.xlsx |
| d:\nalco water files\quint mccreary files\ok foods plant 1\ok foods plant 1 (500104384) waste water system assurance ez setup form v1.2 global.xlsm |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\summary of changes & action items 8-9-2016.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mis monthlt executive summary 04.2016.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\3dt198.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\spec-559.pdf |
| d:\nalco water files\quint mccreary files\mercedes\nordic cold storage\nordic locations.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\paint shop\abr\maclellan - bussiness review 2017 quint.pptx |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\20180616_121447.jpg |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\process change management - prime centrifuge - 03.2016.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\copy of pricing template v3 nalco 11-20-2015 (2).xlsx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\pd9604_haps-voc letter.pdf |
| d:\nalco water files\quint mccreary files\nts\psr\psr national technical systems 2018 10 22.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mercedes br 2016.pptx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\merecedes - hardy calculations.xlsx |
| d:\nalco water files\quint mccreary files\nts\cmv\nts cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\hardy corp (500094745 - 500082733)\submittals\3dt701.pdf |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\3dt701.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\bid 2015\master purchasing agreement (00041015-4).pdf |
| d:\nalco water files\quint mccreary files\pilgrim's pride feedmill\boiler inspection 2018 06 16\pilgrim's pride feedmill guntersville boiler inspection 2018 06 16.pdf |

| |
|---|
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\mb paint safety training 3-23-16.ppt |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\proposal for duct cleaning servics - mercedes nalco - 05.17.2016.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\august 10 2015 mercedes report.docx |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\people survey.ppt |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\sds\pd9604.pdf |
| d:\nalco water files\quint mccreary files\mga\mga cooling tower ez form.xlsm |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\mercedes service plan 2015.xls |
| d:\nalco water files\quint mccreary files\mercedes\mercedes (1028035)\water savings by increasing tower cycles(v1.0) (2).xlsm |
| d:\nalco water files\quint mccreary files\jll - honeywell\jll honeywell annistion pfd.vsdx |
| d:\nalco water files\quint mccreary files\iac\iac 3dt cooling roi 10 coc with acid.xlsx |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - old cooling tower - nw167683 - 01480976.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\3dt\next gen 3dt billing info.png |
| d:\nalco water files\quint mccreary files\iac\copy of 16 06 iac - cooling system fitration survey.xlsx |
| d:\nalco water files\quint mccreary files\iac\copy of 16 02 iac anniston - cost analysis worksheet - rev 1.xls |
| d:\nalco water files\quint mccreary files\mercedes\energy center\3dt\next gen 3dt proposal template mercedes.doc |
| d:\nalco water files\quint mccreary files\kamtek\po\0908_001.pdf |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 02_14_17.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\tco\water savings report.docx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\action item list -05-2016.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center coc increase w_ acid.xlsx |
| d:\nalco water files\quint mccreary files\lp hanceville\lp hanceville customer setup form may 2017.xlsx |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\analytical test results\enu - jones lang lasalle americas leidos 2018 08 16 huntsville - nl192638 - 02436465.pdf |
| d:\nalco water files\quint mccreary files\jll saic huntsville\psr\psr jll saic huntsville 2018 11 11.pdf |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 01-11-17.doc |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 11 06.doc |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\compare cooling water options.xlsx |
| d:\nalco water files\quint mccreary files\kamtek\engine press cooling proposal june 2017.pdf |
| d:\nalco water files\quint mccreary files\marriott\marriott proposal _ template _ alter everything red and fill in blue boxes.docx |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2019 01 31.doc |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 05 30.doc |
| d:\nalco water files\quint mccreary files\iac\iac anniston al - cooling water overview & system audit.pptx |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\nalco jll leidos explorer 915 quote february 2019.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 12.5 w_ 3dt231-programoptimization-us-20170510t225509.pdf |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 092917.xlsx |
| d:\nalco water files\quint mccreary files\iac\portafeed agreement 2017 |
| d:\nalco water files\quint mccreary files\iac\iac new cooling tower ez form.xlsm |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 7.5 to 12.xlsx |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\nalco jll leidos explorer 915 quote february 2019.docx |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2019 03 25.doc |
| d:\nalco water files\quint mccreary files\jll saic huntsville\br\jll saic abr 2017.docx |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\jll leidos towerbrom and 8940 proposal 18 08 24.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\3dt\energy center ct 1 ez form.xlsm |

| |
|---|
| d:\nalco water files\quint mccreary files\iac\best practice gap analysis audit form iac anniston, al.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\3dt\3d trasar standard agreement mbusi may 2017.docx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\mercedes - utilities water savings projects - 02.2017.pdf |
| d:\nalco water files\quint mccreary files\marriott\marriot starwood sold to setup.xlsx |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 12 18.doc |
| d:\nalco water files\quint mccreary files\jll saic huntsville\psr\psr jll saic huntsville 2018 10 31.pdf |
| d:\nalco water files\quint mccreary files\kamtek\engine press cooling proposal june 2017.docx |
| d:\nalco water files\quint mccreary files\iac\iac portafeed customer agreement form.pdf |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 03 23.doc |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\nalco jll leidos explorer 915 clean and passivate quote february 2019.pdf |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\nalco jll leidos explorer 915 monthly service quote february 2019.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 5.5 w_ 3dt465 @ 150 ppm-programoptimization-us-20170818t161026.pdf |
| d:\nalco water files\quint mccreary files\marriott\starwood brand engineering contacts.xlsx |
| d:\nalco water files\quint mccreary files\marriott\starwood 2016 survey form - master.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\3dt\3dt cooling tower proposal february 2017.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\mercedes program options from optimizer.docx |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - new closed loop - nw167681 - 01480974.csv |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\psr\psr jll leidos huntsville 2018 12 12.pdf |
| d:\nalco water files\quint mccreary files\lp hanceville\po no. 4800005971.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\att00002.htm |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\abr\jll leidos huntsville business review 2018.pptx |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 06 26.doc |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 04 27.doc |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\62950.pdf |
| d:\nalco water files\quint mccreary files\iac\new customer set up form for iac anniston alabama.xlsx |
| d:\nalco water files\quint mccreary files\kamtek\copy of 04-vendor form-kamtek-purc-form-04 rev 5.xlsx |
| d:\nalco water files\quint mccreary files\kamtek\2017 nalco company llc w-9.pdf |
| d:\nalco water files\quint mccreary files\magotteaux\maggotteaux pricing november 2018.xlsx |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 10 18.doc |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\nalco jll leidos explorer 915 clean and passivate quote february 2019.docx |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - old cooling tower - nw167683 - 01480976.csv |
| d:\nalco water files\quint mccreary files\mercedes\energy center\tco\acid feed program proposal june 2017.docx |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 03_16_17.xlsx |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\jll leidos towerbrom and 8940 proposal 18 08 24.docx |
| d:\nalco water files\quint mccreary files\jll saic huntsville\psr\psr jll saic huntsville 2018 12 12.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\dc-1506pds.pdf |
| d:\nalco water files\quint mccreary files\lp hanceville\lp hanceville softener leak.jpg |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - new cooling tower - nw167680 - 01480973.csv |
| d:\nalco water files\quint mccreary files\jll - honeywell\honywell anniston care of jll nalco business review 2017.pptx |
| d:\nalco water files\quint mccreary files\iac\iac notice of intent questions 042417.docx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 14.5 w_ 3dt231 @ 135 ppm.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\psr\mbusi energy center psr template.xlsx |

| |
|---|
| d:\nalco water files\quint mccreary files\kamtek\20170608_094433.jpg |
| d:\nalco water files\quint mccreary files\lp hanceville\lp hanceville ba setup form.xlsx |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2019 02 07.doc |
| d:\nalco water files\quint mccreary files\mercedes\duct cleanings\abm duct cleaning proposal ahu 2111 05 09 17.docx |
| d:\nalco water files\quint mccreary files\iac\psr\charts and graphs\test 2_14_17.jpg |
| d:\nalco water files\quint mccreary files\mercedes\energy center\tco\sulfuric acid feed application setup.vsdx |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2019 05 10.doc |
| d:\nalco water files\quint mccreary files\marriott\the westin birmingham\the westin birmingham system survey.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\duct cleanings\mcabee duct cleaning proposal ahu 2317 05 09 17.docx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 7.5-programoptimization-us-20170510t220504.pdf |
| d:\nalco water files\quint mccreary files\magotteaux\fax acknowledgement nalco 2018 12 21.docx |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\cmv\jll leidos cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\magotteaux\magotteaux hydraulic cooling system quote november 2018.docx |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\nalco jll leidos explorer 915 monthly service quote february 2019.docx |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 120417.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\3dt\energy center ct 2 ez form.xlsm |
| d:\nalco water files\quint mccreary files\kamtek\nalco 04-vendor form-kamtek-purc-form-04 rev 5.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\3dt\3dt cooling tower proposal february 2017.docx |
| d:\nalco water files\quint mccreary files\jll saic huntsville\jll saic towerbrom and 8940 proposal 18 08 24.docx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 7.5 to 12-programoptimization-us-20170510t213941.pdf |
| d:\nalco water files\quint mccreary files\lp hanceville\sor 12.9 lp hanceville 081017.xlsm |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 101817.xlsx |
| d:\nalco water files\quint mccreary files\kamtek\po\0908_001 signed.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\mbusi energy center product report totals facilities.xls |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 12-programoptimization-us-20170510t223639.pdf |
| d:\nalco water files\quint mccreary files\jll saic huntsville\jll saic towerbrom and 8940 proposal 18 08 24.pdf |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\global ready label jll leidos huntsville 2018.xlsx |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 08 29.doc |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\18 10 2016 13114242 mercedes benz intl_energy center_energy center ct1 w....xls |
| d:\nalco water files\quint mccreary files\iac\3d trasar proposal presentation 11 10 2015.pptx |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 092917.pdf |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 09 28.doc |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\62950 plus.pdf |
| d:\nalco water files\quint mccreary files\marriott\testing location info.xlsx |
| d:\nalco water files\quint mccreary files\jll saic huntsville\cmv\jll saic huntsville cmv 2018.docx |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - city water source - nw167679 - 01480972.pdf |
| d:\nalco water files\quint mccreary files\iac\iac 3dt cooling roi 4 coc.xlsx |
| d:\nalco water files\quint mccreary files\lp hanceville\sor 12.9 lp hanceville 111517.xlsm |
| d:\nalco water files\quint mccreary files\magotteaux\fax acknowledgement naclo po# 4900008641.docx |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - old closed loop - nw167682 - 01480975.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan mes 04.2016.doc |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan mes 07 2016.doc |

| |
|---|
| d:\nalco water files\quint mccreary files\iac\f-953 operator training order form iac anniston alabama.doc |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\psr\psr jll leidos huntsville 2019 01 07.pdf |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 04_28_17.xlsx |
| d:\nalco water files\quint mccreary files\iac\new customer ba set up form for iac anniston al.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan mes 04 2016.doc |
| d:\nalco water files\quint mccreary files\kamtek\kamtek tap.xls |
| d:\nalco water files\quint mccreary files\iac\iac po.pdf |
| d:\nalco water files\quint mccreary files\jll saic huntsville\psr\psr jll saic huntsville 2018 02 22_20180319.pdf |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 02 09.doc |
| d:\nalco water files\quint mccreary files\mercedes\energy center\tco\mercedes water savings presentation.pptx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\chemical orders\mercedes chemical orders 2016.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\dc-1506 sds.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan mes 04 2016 (with action items).doc |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\att00001.htm |
| d:\nalco water files\quint mccreary files\mercedes\energy center\tco\sulfuric acid feed application setup.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\tco\acid feed program proposal june 2017.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\3dt\3d trasar standard agreement mbusi may 2017.pdf |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclellan mes 04 2016.doc |
| d:\nalco water files\quint mccreary files\iac\iac cooling tower program with acid.xlsx |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - city water source - nw167679 - 01480972.csv |
| d:\nalco water files\quint mccreary files\mercedes\energy center\mercedes proposal 2015.pdf |
| d:\nalco water files\quint mccreary files\iac\portafeed agreement 2017.png |
| d:\nalco water files\quint mccreary files\magotteaux\psr\magotteaux psr 2018 07 23.doc |
| d:\nalco water files\quint mccreary files\jll saic huntsville\psr\psr jll saic huntsville 2018 03 15_20180319.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\tco\mbusi energy center coc increase w_ acid cost analysis.xlsx |
| d:\nalco water files\quint mccreary files\iac\psr\charts and graphs\test 2_14.png |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\maclelan - mercedes report 03.2016.jpg |
| d:\nalco water files\quint mccreary files\kamtek\nalco water - kamtek mutual non-disclosure agreement (003).pdf |
| d:\nalco water files\quint mccreary files\kamtek\nalco water - kamtek mutual non-disclosure agreement.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\mbusi energy center pricing 2017.xlsx |
| d:\nalco water files\quint mccreary files\iac\01_10_17 water data.xlsx |
| d:\nalco water files\quint mccreary files\kamtek\po\4124_001.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 13 w_ 3dt231 @ 135 ppm.pdf |
| d:\nalco water files\quint mccreary files\marriott\16 1111 starwood dm rep assignments.xlsx |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\cmv\jll leidos huntsville cmv 2018.docx |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - old closed loop - nw167682 - 01480975.csv |
| d:\nalco water files\quint mccreary files\iac\iac cooling tower program 3dt260.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 14.5 w_ 3dt231 @ 150 ppm-programoptimization-us-20170511t224948.pdf |
| d:\nalco water files\quint mccreary files\iac\15 05 iac anniston, al - nalco overview & auto capabilities.pptx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\cwo mbusi coc 12 errors.png |
| d:\nalco water files\quint mccreary files\kamtek\kamtek engine press ba setup form.xlsx |
| d:\nalco water files\quint mccreary files\lp hanceville\sor 12.9 lp hanceville 090117.xlsm |

| |
|---|
| d:\nalco water files\quint mccreary files\iac\enu - unknown - new closed loop - nw167681 - 01480974.pdf |
| d:\nalco water files\quint mccreary files\jll saic huntsville\global ready label jll saic huntsville 2018.xlsx |
| d:\nalco water files\quint mccreary files\iac\iac old cooling tower ez form.xlsm |
| d:\nalco water files\quint mccreary files\kamtek\kamtek ba setup form.xlsx |
| d:\nalco water files\quint mccreary files\kamtek\new customer setup form kamtek.xlsx |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 05_31_17.xlsx |
| d:\nalco water files\quint mccreary files\jll - honeywell\pam\jll pam 2017.doc |
| d:\nalco water files\quint mccreary files\marriott\sheraton\nalco tax exempt form for sheraton.pdf |
| d:\nalco water files\quint mccreary files\marriott\sheraton and westin legionella test pricing.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\maclellan (500092747)\bulk tank request form - maclellan.doc |
| d:\nalco water files\quint mccreary files\marriott\marriott starwood property survey overview v2.pptx |
| d:\nalco water files\quint mccreary files\iac\enu - unknown - new cooling tower - nw167680 - 01480973.pdf |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 101817.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 13 w_ 3dt231 @ 135 ppm changed mu ph.pdf |
| d:\nalco water files\quint mccreary files\mercedes\energy center\mbusi - nalco proposal 11-26-14.pdf |
| d:\nalco water files\quint mccreary files\iac\psr\iac psr 120417.pdf |
| d:\nalco water files\quint mccreary files\kamtek\kamtek chemical pricing.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\coc 7.5 w_ 3dt465 @ 150 ppm.pdf |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\service plan\jll leidos service plan 2018.xlsx |
| d:\nalco water files\quint mccreary files\mercedes\energy center\optimizer\water savings by increasing tower cycles mbusi energy center.xlsm |
| d:\nalco water files\quint mccreary files\jll leidos huntsville\psr\psr jll leidos huntsville 2018 11 11.pdf |
| d:\nalco water files\quint mccreary files\auburn university\condenser systems treatment plan.docx |
| d:\nalco water files\quint mccreary files\auburn university\b0007950_quotepage.pdf |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - dt cooler - nw283601 - 02411777.pdf |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - chilled water plant 2 ct - nw251553 - 02152804.pdf |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - college of veterinary medicine ct - nw251550 - 02152801.pdf |
| d:\nalco water files\quint mccreary files\wl12104 accounts.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville septemeber 2018.xlsx |
| d:\nalco water files\quint mccreary files\auburn university\section 4 - ability to service au\auburn rfi - section 4.doc |
| d:\nalco water files\quint mccreary files\auburn university\nalco water rep training.docx |
| d:\nalco water files\quint mccreary files\heritage plastics\heritage plastic notes.docx |
| d:\nalco water files\quint mccreary files\auburn university\analytical\examples for 2017 bid\example nalco metallographic report protected.docx |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\2018 proposal\gp hsv proposal v2.doc |
| d:\nalco water files\quint mccreary files\coca-cola\rops\ro testing 051017.xlsx |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\2018 proposal\gp hsv proposal.doc |
| d:\nalco water files\quint mccreary files\frito lay\boiler inspection\2018\boiler 2 _2.jpg |
| d:\nalco water files\quint mccreary files\berry plastics\berry plastics lewisburg tn ct diagram.vsdx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 12_13_17.xlsm |
| d:\nalco water files\quint mccreary files\auburn university\providing best value - tab 6.docx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 07_13_17.xlsm |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\coupon analysis\17q1 cu - embassy suites birmingham birmingham - nc274801 - 02026239.pdf |
| d:\nalco water files\quint mccreary files\auburn university\vendor disclosure statement.pdf |

| |
|---|
| d:\nalco water files\quint mccreary files\coca-cola\rops\#71597_coca cola bottling co united-birmingham-ro_train a_system assurance center weekly normalized report_12dec2017.pdf |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayetville 3dt cooling tower proposal march 2018.pdf |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville january 2018.xlsx |
| d:\nalco water files\quint mccreary files\heritage plastics\cooling tower deposit sample 04_04_17.pdf |
| d:\nalco water files\quint mccreary files\cargill\safety\generatetrainingcompletioncertificatequintmccreary 02212018.pdf |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - ro concentrate - nw283604 - 02411780.csv |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 03_14_17.pdf |
| d:\nalco water files\quint mccreary files\agc\agc ba adjustment 2017.xlsm |
| d:\nalco water files\quint mccreary files\agc\abr\abr 2016 agc.pptx |
| d:\nalco water files\quint mccreary files\coca-cola\rops\91641060 - ccbcu - qrtly 3dtfm service - 13 jun 17 - psr - for merge.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - concentrate - nw238901 - 02055479.pdf |
| d:\nalco water files\quint mccreary files\auburn university\auburn university chemicals.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 09_21_17.xlsm |
| d:\nalco water files\quint mccreary files\agc\abr\agc abr 2017.pptx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\embassy suits huntsville cwo report 2.pdf |
| d:\nalco water files\quint mccreary files\heritage plastics\enu - unknown - city water - nw234534 - 02018289.pdf |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\embassy suites huntsville ez form cooling tower 2.xlsm |
| d:\nalco water files\quint mccreary files\agc\agc closed loop ez form.xlsm |
| d:\nalco water files\quint mccreary files\cargill\cargill reconcillation 2017\copy of cargill - reconciliation worksheet - 2017.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\tower diagram 4.2 coc.png |
| d:\nalco water files\quint mccreary files\auburn university\cover - executive summary.doc |
| d:\nalco water files\quint mccreary files\buffalo rock\plant survey\buffalo rock plant survey 06 2015.xls |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 03_14_17.xlsm |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayettville cooling tower 1 open loop cooling water system assurance e-z setup form v1.7-na_only.xlsm |
| d:\nalco water files\quint mccreary files\frito lay\f-963 energy and water saving calculations frito lay fayettville 2019.xlsx |
| d:\nalco water files\quint mccreary files\berry plastics\abr\berry plastics lewisburg business review 2019.pptx |
| d:\nalco water files\quint mccreary files\auburn university\venergy overview nalco water.ppt |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 03_30_17.xlsm |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham hilton psr chilled closed loop 02 08 2018.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\nalco personal service report august 16 2016_20160816.pdf |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham hilton psr chilled closed loop 11 29 17.xlsx |
| d:\nalco water files\quint mccreary files\heritage plastics\4_19_17 pics\image2.jpeg |
| d:\nalco water files\quint mccreary files\brown mechanical\4157-9 po to nalco 8.2.17.pdf |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 09_21_17.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\service plan\ccbcu service plan 2017.xls |
| d:\nalco water files\quint mccreary files\buffalo rock\business reviews\buffalo rock abr 2015.ppt |
| d:\nalco water files\quint mccreary files\bunge\bunge decatur softener resin quote 2019 05 13.docx |
| d:\nalco water files\quint mccreary files\frito lay\base tank agreement frito lay fayetville 2019.docx |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham hilton psr chilled closed loop 01 12 2017.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville december 2018.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 09_21_17.pdf |

| |
|---|
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 07_13_17.pdf |
| d:\nalco water files\quint mccreary files\frito lay\cmv\frito lay fayettville cmv 2018 q2.docx |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\gp hsv old log sheets 2.jpg |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\gp hsv old log sheets 3.jpg |
| d:\nalco water files\quint mccreary files\auburn university\bid pics\bid pics.pptx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\analytical\2018\enu - unknown - chilled loop - nw284753 - 02421960.csv |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\embassy suites huntsville ez form cooling tower 1.xlsm |
| d:\nalco water files\quint mccreary files\bunge\bunge decatur refinery softener resin quote 2019 05 13.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\new chemistry\3dt465_cw_dairy-en.pdf |
| d:\nalco water files\quint mccreary files\cargill\signed scope of work 3.1.17.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\psr\personal service report ccbcu birmingham 7 18 2016_20160718.pdf |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham, hilton psr chilled closed loop 12 1 2016.xlsx |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - city water - nw283605 - 02411781.csv |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayettville tower cleaning 2568 pulv quote.pdf |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - well water - nw283602 - 02411778.pdf |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham, hilton psr chilled closed loop 7 19 2016.xlsx |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\ro autopsy 100117.doc |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - college of veterinary medicine hot water supply - nw251555 - 02152806.csv |
| d:\nalco water files\quint mccreary files\coca-cola\psr\coca cola birmingham psr 092917.pdf |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - non potable city water - nw283603 - 02411779.csv |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\coupon analysis\17q4 enu - embassy suites birmingham birmingham - nc304492 - 02213482.pdf |
| d:\nalco water files\quint mccreary files\heritage plastics\4_19_17 pics\image1.jpeg |
| d:\nalco water files\quint mccreary files\bunge\bunge boiler water system assurance e-z setup form v1.7.xlsm |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville april 2018.xlsx |
| d:\nalco water files\quint mccreary files\coca-cola\psr\psr - cocacola - cooling systems - 01 12 2017_20170112 (002).pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 04_04_17.xlsm |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 06_29_17.pdf |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - college of veterinary medicine hot water supply - nw251555 - 02152806.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\psr\psr - cocacola - birmingham - cooling towers and closed loops - 01 12 2017_20170112.pdf |
| d:\nalco water files\quint mccreary files\frito lay\3d trasar flat fee agreement frito lay fayetteville 2019.docx |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - post carbon filter - nw238900 - 02055478.csv |
| d:\nalco water files\quint mccreary files\buffalo rock\pam\buffalo rock pam june 2016.doc |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\analytical\2018\enu - unknown - cooling tower 1 - nw284757 - 02421963.csv |
| d:\nalco water files\quint mccreary files\berry plastics\berry plastic - discovery form v3 - lewisburg, tn ct 1.xlsx |
| d:\nalco water files\quint mccreary files\auburn university\section 3 - company overview\company overview.doc |
| d:\nalco water files\quint mccreary files\homeyer\db-user - nalco-rmccreary.pdf |
| d:\nalco water files\quint mccreary files\auburn university\water treatment rfp final.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 06_05_17.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - ro permeate - nw238896 - 02055475.csv |
| d:\nalco water files\quint mccreary files\coca-cola\psr\coca cola bottling birmingham 110817_20171120.pdf |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville january 2019.xlsx |
| d:\nalco water files\quint mccreary files\berry plastics\3dt cooling tower proposal berry plastics march 2018.docx |

| |
|---|
| d:\nalco water files\quint mccreary files\buffalo rock\wsp\info needed request scope quote buffalo rock company.docx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\analytical\2018\enu - unknown - cooling tower 2 - nw284756 - 02421962.csv |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - chilled water plant 2 ct - nw251553 - 02152804.csv |
| d:\nalco water files\quint mccreary files\cargill\cmv\cargill cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\brown mechanical\copy of 4157-9 po to nalco 8.2.17.pdf |
| d:\nalco water files\quint mccreary files\auburn university\au cost analysis.xlsx |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - dt cooler - nw283601 - 02411777.csv |
| d:\nalco water files\quint mccreary files\coca-cola\psr template coca-cola.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\embassy suits huntsville cwo report 3.pdf |
| d:\nalco water files\quint mccreary files\cargill\cmv\cargill cmv 2019 q1.docx |
| d:\nalco water files\quint mccreary files\homeyer\dashboard pdf tutorial.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\nalco personal service report_20160908.pdf |
| d:\nalco water files\quint mccreary files\berry plastics\cmv\berry plastics cmv 2019 q2.docx |
| d:\nalco water files\quint mccreary files\coca-cola\rops\sor 12.9 ccbu rops calibration 120517.xlsm |
| d:\nalco water files\quint mccreary files\cargill\cargill service plan 2019.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville october 2018.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\analytical\2018\enu - unknown - domestic water - nw284754 - 02421961.pdf |
| d:\nalco water files\quint mccreary files\auburn university\section 1 - es and contact\provide rfi contact.doc |
| d:\nalco water files\quint mccreary files\buffalo rock\new chemistry\3dt 465 sds.pdf |
| d:\nalco water files\quint mccreary files\bunge\psr\bunge decatur al psr 2019 06 21_2019.pdf |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\embassy suites huntsville contract december 2018.docx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\embassy suites huntsville proposal september 2018.docx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 06_05_17.xlsm |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\copy of embassy suites birmingham hilton psr chilled closed loop 01 12 2017.xlsx |
| d:\nalco water files\quint mccreary files\auburn university\au system survey.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 02_23_17.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\rops\coca cola bottling birmingham ro data.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\3d trasar flat fee agreement frito lay fayettville 2019.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - permeate tank - nw238899 - 02055477.csv |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville march 2018.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\abr\flf abr 2018 06 24.pptx |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayettville 3dt cooling tower proposal january 2019.docx |
| d:\nalco water files\quint mccreary files\coca-cola\psr\ro psr\#71507_coca cola bottling co united-birmingham-ro_train a_system assurance center weekly normalized report_19nov2017.pdf |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - satellite steam plant fw - nw251552 - 02152803.csv |
| d:\nalco water files\quint mccreary files\coca-cola\people survey\ccbcu org chart 2016.pptx |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - non potable city water - nw283603 - 02411779.pdf |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\2018 proposal\gp hsv proposal draft v1.docx |
| d:\nalco water files\quint mccreary files\berry plastics\cmv\berry plastics cmv 2018 q3.docx |
| d:\nalco water files\quint mccreary files\bunge\bunge ww jar testing and process dosing.xlsx |
| d:\nalco water files\quint mccreary files\auburn university\section 2 - references\references.doc |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayettville november 2018 (1).xlsx |
| d:\nalco water files\quint mccreary files\auburn university\auburn university rfp questions 2017.docx |

| |
|---|
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 110617.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 10_09_17.pdf |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - well water - nw283602 - 02411778.csv |
| d:\nalco water files\quint mccreary files\cargill\cargill reconcillation 2017\copy of pmw - cargill - guntersville al- wl121 -12.01.2016 with 3dt230.33.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\hsves nalco contract 12.14.18 signed.pdf |
| d:\nalco water files\quint mccreary files\agc\agc psr 012218.xlsm |
| d:\nalco water files\quint mccreary files\berry plastics\cmv\berry plastics lewisburg cmv 2018 06 24.docx |
| d:\nalco water files\quint mccreary files\cargill\cargill service plan 2019.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 11_13_17.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 05_05_17.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\psr\frito lay fayettville elution study 2018 08 03.xls |
| d:\nalco water files\quint mccreary files\berry plastics\global ready label request form berry plastics.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 02_06_18.pdf |
| d:\nalco water files\quint mccreary files\berry plastics\cmv\berry plastics cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 04_26_17.xlsm |
| d:\nalco water files\quint mccreary files\bunge\psr\bunge decatur al psr 2019 05 21_2019.pdf |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville march 2019.xlsx |
| d:\nalco water files\quint mccreary files\agc\agc customer awareness letter - fb mn wspfct may 2017.pdf |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayetvile 3dt cooling tower proposal march 2018.docx |
| d:\nalco water files\quint mccreary files\heritage plastics\enu - unknown - cooling tower 2 - nw234535 - 02018290.pdf |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham hilton psr chilled closed loop 09 26 2017.xlsx |
| d:\nalco water files\quint mccreary files\coca-cola\psr\personal service report ccbcu birmingham 9 30 2017_20160930.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - ro feedwater - nw238898 - 02055476.csv |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville june 2018.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville february 2019.xlsx |
| d:\nalco water files\quint mccreary files\auburn university\analytical\examples for 2017 bid\waste water biomass example report.docx |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 110617.xlsm |
| d:\nalco water files\quint mccreary files\auburn university\section 6 - after hours response\my nalco brochure.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 12_13_17.pdf |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\2018 proposal\f-963 boiler water energy savings for gp hsv 2018.xlsm |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 02_16_17 revision_1.xlsm |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 10_09_17.xlsm |
| d:\nalco water files\quint mccreary files\auburn university\section 6 - after hours response\system assurance center brocure.pdf |
| d:\nalco water files\quint mccreary files\frito lay\boiler inspection\2018\boiler 1 _2.jpg |
| d:\nalco water files\quint mccreary files\auburn university\2016 university presentation intro.pptx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 02_06.xlsm |
| d:\nalco water files\quint mccreary files\coca-cola\system survey\ccubcu rops discovery agreement.pdf |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - domestic make up - nw251551 - 02152802.pdf |
| d:\nalco water files\quint mccreary files\auburn university\section 4 - ability to service au\ability to service au.doc |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 02_16_17 revision_1 no macros.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\business reviews\abr 2016 buffalo rock.pptx |
| d:\nalco water files\quint mccreary files\auburn university\analytical\examples for 2017 bid\waste water biomass example report.pdf |

| |
|---|
| d:\nalco water files\quint mccreary files\auburn university\section 5 - onsite team vendor employed tech\onsite team.doc |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\embassy suites huntsville proposal september 2018.pdf |
| d:\nalco water files\quint mccreary files\cargill\copy of wl121_04_cargill inc_500083430_2930 lake guntersville park dr_guntersville_al.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\2019 ba pricing sc.png |
| d:\nalco water files\quint mccreary files\auburn university\binder strip.doc |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\gp hsv service plan 2018.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\fl 50085918 11 8 18.xlsx |
| d:\nalco water files\quint mccreary files\berry plastics\cmv\berry lewisburg cmv 2019 q1.docx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 01 18 2017.pdf |
| d:\nalco water files\quint mccreary files\agc\psr\agc alabaster 2-16-17_20170217.pdf |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - satellite steam plant fw - nw251552 - 02152803.pdf |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville july 2018.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\coupon analysis\17q3 - enu - embassy suites birmingham birmingham - nc295589 - 02160573.pdf |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - ro concentrate - nw283604 - 02411780.pdf |
| d:\nalco water files\quint mccreary files\berry plastics\berry lewisburg tn 2018 02 09_20180211 (1).pdf |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites water meter 01 12 2017.jpg |
| d:\nalco water files\quint mccreary files\cargill\cmv\cargill cmv 2018 q4.docx |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham hilton psr chilled closed loop 05 08 2017.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville april 2019.xlsx |
| d:\nalco water files\quint mccreary files\coca-cola\business review\ccbu birmingham abr 2017.pptx |
| d:\nalco water files\quint mccreary files\cargill\cmv\cargill cmv 2018.docx |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - permeate tank - nw238899 - 02055477.pdf |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville may 2019.xlsx |
| d:\nalco water files\quint mccreary files\berry plastics\berry plastics lewisburg tn ct diagram.pdf |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville november 2018.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\analytical\2018\enu - unknown - cooling tower 2 - nw284756 - 02421962.pdf |
| d:\nalco water files\quint mccreary files\berry plastics\copy of account details-berry plastic-500086310-robert mccerary.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\coupon analysis\enu - embassy suites birmingham birmingham - nc286766 - 02105057.csv |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville february 2018.xlsx |
| d:\nalco water files\quint mccreary files\heritage plastics\4_19_17 pics\image3.jpeg |
| d:\nalco water files\quint mccreary files\buffalo rock\pricing 2017.xlsx |
| d:\nalco water files\quint mccreary files\agc\agc ba.xlsx |
| d:\nalco water files\quint mccreary files\cargill\233422 cargill guntersville bpga 0619 final.pdf |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayettville november 2018.xlsx |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 09_21_17.xlsm |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\rma 200479 - nalco (coca-cola) october 2017.pdf |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\analytical\2018\enu - unknown - chilled loop - nw284753 - 02421960.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - ro feedwater - nw238898 - 02055476.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 08_14_17.pdf |
| d:\nalco water files\quint mccreary files\brown mechanical\brown mechanical customer setup form july 2017.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\cmv\fito lay fayetville, tn cmv 20180320-124955.docx |
| d:\nalco water files\quint mccreary files\auburn university\analytical\examples for 2017 bid\example nalco metallographic report protected.pdf |

| |
|---|
| d:\nalco water files\quint mccreary files\bunge\jmp051907 dw tank for bunge.pdf |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\2018 proposal\copy of revised 20 aug energy savings for gp hsv 2018.xlsm |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - post carbon filter - nw238900 - 02055478.pdf |
| d:\nalco water files\quint mccreary files\berry plastics\psr\berry lewisburg tn 2018 02 09.pdf |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 012218.pdf |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\gp hsv old log sheets 1.jpg |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 05_05_17.pdf |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 06_29_17.xlsm |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 02_23_17.xlsm |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 01 18 2017.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 04_04_17.pdf |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\gp hsv service plan 2018.pdf |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayetville 3dt cooling tower proposal january 2019.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 08_14_17.xlsm |
| d:\nalco water files\quint mccreary files\cargill\analytical\enu - cargill inc - guntersville - city water - nw283605 - 02411781.csv |
| d:\nalco water files\quint mccreary files\auburn university\section 1 - es and contact\auburn rfi - section 1.doc |
| d:\nalco water files\quint mccreary files\auburn university\analytical\examples for 2017 bid\comcare al ms cu 6-22-17.pdf |
| d:\nalco water files\quint mccreary files\buffalo rock\service plan\buffalo rock service plan 2017.xls |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\analytical\2018\enu - unknown - domestic water - nw284754 - 02421961.csv |
| d:\nalco water files\quint mccreary files\coca-cola\rops\ccubcu rops program 2016.doc |
| d:\nalco water files\quint mccreary files\coca-cola\psr\coca cola bottling birmingham 110817_20171108.pdf |
| d:\nalco water files\quint mccreary files\bunge\bunge decatur refinery softener resin quote 2019 05 13.docx |
| d:\nalco water files\quint mccreary files\cargill\cargill reconcillation 2017\copy of usage for 2017 year cargill.xlsb |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - ro permeate - nw238896 - 02055475.pdf |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 2.16.17.xlsm |
| d:\nalco water files\quint mccreary files\agc\agc customer awareness letter - fb mn wspfct may 2017.docx |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - chilled water plant 2 chilled water - nw251554 - 02152805.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\rops\#71597_coca cola bottling co united-birmingham-ro_train a_system assurance center weekly normalized report_03dec2017.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\system survey\ccbcu plant survey 2016.xls |
| d:\nalco water files\quint mccreary files\berry plastics\berry plastics ct drawing.docx |
| d:\nalco water files\quint mccreary files\coca-cola\rops\sor 12.9 ccbu ro 080617.xlsm |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\coupon analysis\enu - embassy suites birmingham birmingham - nc286766 - 02105057.pdf |
| d:\nalco water files\quint mccreary files\fact packs\district fact pack wl121r mccreary march 2018.xlsb |
| d:\nalco water files\quint mccreary files\cargill\cargill abr 2017\copy of cargill service plan 2018.xlsx |
| d:\nalco water files\quint mccreary files\berry plastics\berry plastic - discovery form v3 - lewisburg, tn ct 2.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\pf agreement form.pdf |
| d:\nalco water files\quint mccreary files\agc\agc rma legacy 3dtfcw 120517.xlsm |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayettville cooling tower 3 open loop cooling water system assurance e-z setup form v1.xlsm |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville august 2018.xlsx |
| d:\nalco water files\quint mccreary files\berry plastics\service plan\berry plastics lewisburg, tn service plan 2018.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham hilton psr chilled closed loop 11 30 17.xlsx |
| d:\nalco water files\quint mccreary files\auburn university\section 2 - references\auburn rfi - section 2.doc |

| |
|---|
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham hilton psr chilled closed loop 03 07 2017.xlsx |
| d:\nalco water files\quint mccreary files\berry plastics\cmv\berry plastics cmv 2018.docx |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville may 2018.xlsx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 02_16_17 revision_1.xlsx |
| d:\nalco water files\quint mccreary files\cargill\cargill reconcillation 2017\cargill reconcilliation 2018.xlsx |
| d:\nalco water files\quint mccreary files\brown mechanical\brown mechanical one time ba setup.xlsx |
| d:\nalco water files\quint mccreary files\auburn university\section 3 - company overview\auburn rfi - section 3.doc |
| d:\nalco water files\quint mccreary files\frito lay\frito lay ba pricing options 2019.xlsx |
| d:\nalco water files\quint mccreary files\agc\psr\agc psr 04_26_17.pdf |
| d:\nalco water files\quint mccreary files\cargill\cargill guntersville psr 2018 11 08.pdf |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - domestic make up - nw251551 - 02152802.csv |
| d:\nalco water files\quint mccreary files\auburn university\uofa prop 1.doc |
| d:\nalco water files\quint mccreary files\georgia pacific hsv\2018 proposal\gp hsv calculations.xlsx |
| d:\nalco water files\quint mccreary files\frito lay\boiler inspection\2018\boiler 2 _1.jpg |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayettville pf agreement 2019.pdf |
| d:\nalco water files\quint mccreary files\heritage plastics\enu - unknown - cooling tower 3 - nw234533 - 02018288.pdf |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\tower diagram 8.3 coc.png |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\nalco personal service report july 21 2016_20160721.pdf |
| d:\nalco water files\quint mccreary files\agc\abr\agc abr 2016.pptx |
| d:\nalco water files\quint mccreary files\auburn university\copy of au cost analysis.xlsx |
| d:\nalco water files\quint mccreary files\coca-cola\people survey\pam\ccbcu pam 2016.doc |
| d:\nalco water files\quint mccreary files\frito lay\psr\nalco report pepsico service water fayetteville june 2019.xlsx |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\tower diagram 2.3 coc.png |
| d:\nalco water files\quint mccreary files\coca-cola\rops\sor 12.9 ccbu ro membrane installation 100117.xlsm |
| d:\nalco water files\quint mccreary files\auburn university\2017 rfp cover page.docx |
| d:\nalco water files\quint mccreary files\berry plastics\abr\berry plastics lewisburg business review 2018.pptx |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - chilled water plant 2 chilled water - nw251554 - 02152805.csv |
| d:\nalco water files\quint mccreary files\auburn university\qts business review 2017 .pptx |
| d:\nalco water files\quint mccreary files\cargill\cargill notes.docx |
| d:\nalco water files\quint mccreary files\cargill\cargill abr 2017\cargill guntersville annual business review 2018 06 21.pptx |
| d:\nalco water files\quint mccreary files\berry plastics\cmv\berry plastics lewisburg cmv 2018.docx |
| d:\nalco water files\quint mccreary files\auburn university\water treatment rfi.docx |
| d:\nalco water files\quint mccreary files\buffalo rock\psr\buffalo rock psr 11_13_17.xlsm |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\embassy suites psr\embassy suites birmingham hilton psr chilled closed loop 07 14 2017.xlsx |
| d:\nalco water files\quint mccreary files\agc\agc po 111717 agcpop434484-00.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\psr\personal service report ccbcu birmingham 8 23 2016_20160823.pdf |
| d:\nalco water files\quint mccreary files\auburn university\b0007950_coverpage.pdf |
| d:\nalco water files\quint mccreary files\frito lay\boiler inspection\2018\boiler 1 _3.jpg |
| d:\nalco water files\quint mccreary files\auburn university\analytical\2017\enu - unknown - college of veterinary medicine ct - nw251550 - 02152801.csv |
| d:\nalco water files\quint mccreary files\hdt\unknown - - 00275425 (002).zip |
| d:\nalco water files\quint mccreary files\embassy suites birmingham\coupon analysis\17q1 ms - embassy suites birmingham birmingham - nc274801 - 02026239.pdf |
| d:\nalco water files\quint mccreary files\frito lay\frito lay fayettville tower cleaning 2568 pulv quote.docx |

| |
|---|
| d:\nalco water files\quint mccreary files\frito lay\boiler inspection\2018\boiler 1 _1.jpg |
| d:\nalco water files\quint mccreary files\buffalo rock\pam\buffalo rock pam june 2017.doc |
| d:\nalco water files\quint mccreary files\embassy suites huntsville\analytical\2018\enu - unknown - cooling tower 1 - nw284757 - 02421963.pdf |
| d:\nalco water files\quint mccreary files\berry plastics\psr\berry lewisburg tn 2018 03 23.pdf |
| d:\nalco water files\quint mccreary files\auburn university\section 6 - after hours response\after hours response - header.docx |
| d:\nalco water files\quint mccreary files\buffalo rock\new chemistry\3d trasar 3dt465 cooling water corrosion and deposit inhibitor.pdf |
| d:\nalco water files\quint mccreary files\coca-cola\rops\91641060 - ccbcu ro normilization log_compiled - 13 june 17.xls |
| d:\nalco water files\quint mccreary files\coca-cola\analytical\enu - coca cola bottling co unitedbirmingham - concentrate - nw238901 - 02055479.csv |
| d:\nalco water files\wl121 district folder\fact packs - 2020\06 - district fact pack wl121 june 2020.xlsx |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\q3 district ba renewal file wl121 - ut battelle.xlsx |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\q4 2017 district renewals wl121.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2020\03 - march region fact pack wl east central march 2020.xlsx |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\2017 price planning - wl121 yearly.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2020\08 - district fact pack wl121 august 2020.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2020\09 - region fact pack wl east central september 2020.xlsb |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\wl121 10_1 price increase action - final.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2020\district fact pack wl121 with territory moves.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2020\04 - district fact pack wl166 april 2020.xlsb |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\q2 district renewal file - wl121.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2020\07 - district fact pack wl121 july 2020.xlsx |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\wl121 10_1 price increase action.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2020\06 - district fact pack wl121 june 2020 - for kaytie haytie.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2020\04 - district fact pack wl121 april 2020.xlsb |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\2017.q1 price adjustment workbook - wl121.xlsx |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\2016-12-31 expirations - wl121 - returned.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2020\fbmn reps forced ranking - q1 2020 .xlsx |
| d:\nalco water files\wl121 district folder\wl121 price adjustment & committment workbooks\q3 district ba renewal file wl121.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2020\05 - district fact pack wl121 may 2020.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2018\2018 dm metrics-final.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2020\03 - district fact pack wl166 march 2020.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2019\12 - combined district fact pack wl121 wl166 december 2019.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2017\12 - district fact pack wl121 december 2017.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2020\02 - district fact pack wl166 february 2020.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2018\12 - district fact pack wl121 december 2018.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2019\12 - district fact pack wl121 december 2019.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2019\fbmn district manager metrics-2019.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2019\ec sales reps-5 year performance - 2019.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2017\12 - district fact pack wl121 december 2017 - revised with manual update.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2020\03 - district fact pack wl121 march 2020.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2016\12 - district wl121 fact pack december 2016.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2019\12 - district fact pack wl166 december 2019.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2018\district fact pack wl121 2017 restatement.xlsb |

| |
|---|
| d:\nalco water files\wl121 district folder\fact packs - 2019\district fact pack wl166 december 2019 restated.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2016\district wl121 fact pack december 2016 restatement.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2019\district fact pack wl121 december 2019 restated.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2015\wl121 wl126 temp fact pack restatement march 2015.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2020\01 - district fact pack wl121 january 2020.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2020\02 - district fact pack wl121 february 2020.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2019\fbmn reps forced ranking - final 2019.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2018\district fact pack wl121 december 2018 restatement.xlsb |
| d:\nalco water files\wl121 district folder\fact packs - 2014\district wl121 fact pack december 2014.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2015\district wl121 fact pack december 2015 restatement.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2015\12 - district wl121 fact pack december 2015.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2014\district wl121 fact pack december 2014 - from trevor in 2015.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2014\district wl121 fact pack december 2014 restatement.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2015\12 district wl121 fact pack december 2015.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2013\wp127 fact pack december 2013.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2013\12 - wp127 fact pack december 2013.xlsx |
| d:\nalco water files\wl121 district folder\fact packs - 2014\12 - district wl121 fact pack december 2014.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\wigs\wig diagram.vsdx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\tommy rymer coaching trip report - 06.22.2017.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\2019 incentive calculator - commission plans.xlsx |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\wp127 fact pack all-in-one 201211.xlsx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\comp target calculator 2018.xlsx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\jack stone coaching trip report - 12.08.2016.docx |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\nw 151 yoy with svc org breakout - usd 2007.xls |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\brent fiddler pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\talking talent process\fbmn talent calibration pre-call.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\target account plan - master.xls |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 goals for pp&d.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\corrective action plan (cap) review - xx yy-zz-2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\barry phillips coaching trip report - 06.13.2017.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\rep success profile.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\jerry deford coaching trip report - 06.08.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\austin gauthier october 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching and people development\talking talent process\9 box info.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\anthony ridley fulfillment v peformance 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\matt thrower pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\cammi kirk coaching trip report - 06.29.2016.pdf |
| d:\nalco water files\wl121 district folder\dm cam price guides\dm cam pricer 2016-04.xlsx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\matt thrower november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\matt thrower q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\robert mccreary pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\cammi kirk pp&d preparation slides 2018.pptx |

| |
|---|
| d:\nalco water files\wl121 district folder\coaching and people development\ssp\03 ssp presentation.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\tommy rymer coaching trip report - 06.07.2016.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\stone_john_removal from cap_20180615.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\jack stone q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\jack stone pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\cammi kirk coaching trip report - 04.28.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\austin gauthier coaching trip report - 06.22.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\annual performance plan pre-work - 2015.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\austin gauthier q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\sales leader playbooks\the sales leaders playbook-2019.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\jack stone coaching trip report - 06.02.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\patrick sweeney coaching trip report - 12.14.2016.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\2019 sales incentive administrative requirements - fb mn.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\robert mcclure coaching trip report - 04.13.2017.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\tap evaluation questions.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\social styles.jpg |
| d:\nalco water files\wl121 district folder\coaching and people development\talking talent process\placemat.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\jerry deford coaching trip report - 11.21.2017.pdf |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\2019 nalco water fb mn 100% mbo plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\jerry deford coaching trip report - 06.09.2016.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb mn 100% mbo plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2014 ppd - anthony ridley - wl121.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\jack stone november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\robert mcclure coaching trip report - 10.12.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\robert mccreary q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\jack stone coaching trip report - 12.08.2016.pdf |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb mn account engineer plan.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb mn area manager plan (1).docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\tommy rymer coaching trip report - 06.07.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\matt thrower coaching trip report - 04.20.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\austin gauthier coaching trip report - 11.09.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\cammi kirk november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\patrick sweeney coaching trip report - 12.14.2016.pdf |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 lepoc form.xlsx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\cammi kirk coaching trip report - 11.10.2016.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\2019 incentive calculator - salary plans.xlsx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\jerry deford q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2020 compensation plan\2020 lepoc incentive plan.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\leader manager chart.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\wigs\wig diagram.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\austin gauthier coaching trip report - 06.01.2017.pdf |
| d:\nalco water files\wl121 district folder\compensation plans\2020 compensation plan\2020 lepoc form.xlsx |

| |
|---|
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\01 train the trainer.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\austin gauthier coaching trip report - 10.06.2016.docx |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\nw 151 yoy with svc org breakout - usd 2006.xls |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\nw151 yoy 200812 bi raw.xls |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\jack stone q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\jerry deford coaching trip report - 11.17.2016.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2020 compensation plan\2020 leper form.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\talking talent process\9 box template.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\tap evaluation questions.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\austin gauthier pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 leper incentive plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\brent fiddler coaching trip report - 11.16.2016.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\talking talent process\talking talentÂ® process.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\matt thrower q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\austin gauthier coaching trip report - 06.22.2016.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\jerry deford coaching trip report - 11.17.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\patrick sweeney coaching trip report - 04.07.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\robert mcclure q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\jerry deford october 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\brent fiddler october 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb mn district manager plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\cammi kirk q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2020 compensation plan\2020 leper incentive plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\patrick sweeney coaching trip report - 10.11.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\target account plan 2.0 - master.xlsx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\cammi kirk coaching trip report - 12.06.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\robert mcclure q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\cammi kirk coaching trip report - 11.10.2016.pdf |
| d:\nalco water files\wl121 district folder\compensation plans\2019 fb mn plan documents.zip |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\robert mccreary november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\robert mcclure pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\patrick sweeney coaching trip report - 04.07.2016.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\patrick sweeney coaching trip report - 10.11.2017.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\large equipment projects\2019 lepoc form.xlsx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\austin gauthier q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\matt thrower coaching trip report - 11.08.2016.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\austin gauthier coaching trip report - 10.06.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\adv-097-b ssp workbook.pptx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb mn field sales plan (1).docx |
| d:\nalco water files\wl121 district folder\compensation plans\2020 compensation plan\2020 nalco water fb mn area manager plan.docx |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\nw151 yoy report usd dec 2004.xls |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\jack stone - corrective action plan (cap) review - 11.02.2017.docx |

| |
|---|
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\adv-097-ssp workbook cover.docx |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\wp127 district fact pack 200912.xls |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\tommy rymer q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\robert mcclure coaching trip report - 10.12.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\cammi kirk coaching trip report - 12.06.2017.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\rep competency quick reference chart.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\vsp.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\brent fiddler coaching trip report - 11.16.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\brent fiddler coaching trip report - 05.18.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\analyticals.jpg |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb mn district manager plan (1).docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\robert mcclure coaching trip report - 10.12.2016.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\drivers.jpg |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\tommy rymer coaching trip report - 06.22.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\large equipment projects\2019 leper form.xlsx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb_mn regional sales accelerator (conv role) plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\brent fiddler q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\large equipment projects\2019 leper incentive plan.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\ssp\uscis form i-9.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\tommy rymer q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\vsp.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2020 compensation plan\2020 nalco water fb mn field sales plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\robert mccreary q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\jack stone coaching trip report - 05.25.2017.pdf |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\wp127 fact pack 2011-12.xlsx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\jerry deford coaching trip report - 06.09.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\cammi kirk coaching trip report - 04.28.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\robert mcclure coaching trip report - 10.12.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\brent fiddler november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\austin gauthier coaching trip report - 11.09.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\robert mccreary october 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb mn area manager plan.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 leper form.xlsx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\large equipment projects\2019 lepoc incentive plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\patrick sweeney coaching trip report - 04.07.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\patrick sweeney q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\patrick sweeney coaching trip report - 04.07.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\amiables.jpg |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\patrick sweeney november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\rep slides 2017 vs. 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\jerry deford pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\cammi kirk q2 coaching trip report.pdf |

| |
|---|
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\2019 nalco water fb mn sales accelerator plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\robert mcclure coaching trip report - 05.05.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\austin gauthier november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\transition workbook-july 2019.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\2019 nalco water fb mn field sales plan.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 lepoc incentive plan.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\ecolab account conversion process and tool 06-27-18.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\jerry deford coaching trip report - 06.08.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\barry phillips coaching trip report - 05.19.2016.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\expressives.jpg |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\patrick sweeney pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\anthony ridley fulfillment v peformance 2019.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\ppd wording 2018.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\be safe card.xlsx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 pp&d pre-work\tommy rymer pp&d preparation slides 2018.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\jerry deford coaching trip report - 11.21.2017.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\vsp model.jpg |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\matt thrower coaching trip report - 04.20.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\robert mcclure november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 nalco water fb mn field sales plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\tommy rymer coaching trip report - 12.06.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\tommy rymer coaching trip report - 12.06.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\brent fiddler coaching trip report - 05.18.2017.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2018 compensation plan\2018 sales incentive administrative requirements - fb mn.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\patrick sweeney q2 coaching trip report.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\target account planning\north central 2018 opportunity tracker.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\counselor sales person.pdf |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\nw151 yoy report usd dec 2005.xls |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\2018 goals for reps.docx |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\wp127 yoy 200912 formatted.xls |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\jack stone coaching trip report - 05.25.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\brent fiddler q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\various for clips\gap model slide w notes.pptx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\matt thrower coaching trip report - 10.25.2017.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\barry phillips coaching trip report - 06.13.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\sales leader playbooks\industrial-manager-playbook_2ndedition-interactive-pdf.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\robert mcclure coaching trip report - 05.05.2016.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\2019 nalco water fb mn district manager plan.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\matt thrower coaching trip report - 10.25.2017.pdf |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\jerry deford q2 coaching trip report.pdf |
| d:\nalco water files\wl121 district folder\compensation plans\2020 compensation plan\2020 nalco water fb mn district manager plan.docx |

| |
|---|
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\robert mcclure coaching trip report - 04.13.2017.pdf |
| d:\nalco water files\wl121 district folder\fact pack - 2012 and earlier\wp127 fact pack revision 2010-12.xls |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\cammi kirk coaching trip report - 06.29.2016.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\matt thrower coaching trip report - 11.08.2016.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2018\2018 q4 coaching trips\jerry deford november 2018 mtr.mp4 |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2016\jack stone coaching trip report - 06.02.2016.docx |
| d:\nalco water files\wl121 district folder\coaching trips - pp&d - performance reviews\coaching trips 2017\austin gauthier coaching trip report - 06.01.2017.docx |
| d:\nalco water files\wl121 district folder\compensation plans\2019 compensation plan\2019 nalco water fb mn area manager plan.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\interview guide nc 2019.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\dm success profile\district manager deployment toolkit briefing deck-na.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\dm success profile\associate development toolkit final.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching forms\weekly report.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\placemat - differentiated development.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\entitlement curve\entitlement curve rev6.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\the counselor model.ppt |
| d:\nalco water files\wl121 district folder\coaching and people development\moench info\rep skill inventory 2014.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\csp assessments\csp self assesment.xls |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\csp opportunity planner.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\moench info\data driven results.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching cards\skill.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching trip reports\sales call coaching report open form.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\coaching trip checklist.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\dm coaching tools\district_manager_assessment_rev_14_blank.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching forms\smits q4 2013 coaching trip report.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\inspirations\excellence must be persued.jpg |
| d:\nalco water files\wl121 district folder\coaching and people development\inspirations\what it takes to be number one.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\leadership excellence\stand alone rater sheet cld.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\rep competency quick reference chart.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching forms\csp self assesment _u0066__u006f__u0072__u006d__u0073_ (v.1).xls |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching trip reports\20180621_fact pack season update v2.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching tool\how to use the coaching tool.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\dm success profile\district manager development toolkit-finalv (1).pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\kfra-one page.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\2015 dm coaching workshop r9 04-15-15.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\competencies and experiences.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\the start.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching tool\coaching_selection_tool_v4.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\marian sodexho planner.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\placemat - 9-box.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\corporate storytelling\electronic storyboard 2018.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\adv-731_coaching_quick_reference_card.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\leadership architect.pdf |

| |
|---|
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\coaching model and process map.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\manager essentials\me-interactive-pdf-playbook-2019 pdf.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\2015 dm coaching workshop r9 04-15-15.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\moench info\is service planning western reps 2017.xlsm |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching cards\modeling.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching forms\csp measures-discovering.xls |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\rep success profile cld.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\interviewing\corey's interview guide_nw_dr_light.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\2018 edm people plan and skill development cld v2.0.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\moench info\4 week plan.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\csp assessments\csp measures-relating.xls |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\coaching.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching trip reports\owens coaching trip q3.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching forms\10 phrases for managers.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\monthly territory review\commercial cadence review-dm.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching forms\account target call packet.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\competency quick reference chart.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\moench info\rep skill inventory.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching trip reports\trip report open form.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching cards\team.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\inspirations\culture of heros.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\csp discovery presentation.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\competencies experiences_dm for ops meeting update.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\dm success profile\critical experiences.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\counselorplanneradvocatingplanner.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\edm plan v2.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\primary trainer roadmap, r4-12b.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\developmental difficulty matrix.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching trip reports\coaching trip report master v2.xlsm |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching cards\strategy.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\ripon sodexho planner.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\blank participant tally sheet_district manager.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\leadership excellence\leadership excellence summary.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\dm coaching tools\coaching selection tool.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\moench info\is143 kahle service planning 2018r.xlsm |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\developmental difficulty matrix.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\gap and buying motives.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\leader coach\key practice slides nov cohort 2019.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\monthly territory review\data driven results 7-18.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\task vs personal motives.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\moench info\mtr example.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\dm success profile\one page tc aid.pdf |

| |
|---|
| d:\nalco water files\wl121 district folder\coaching and people development\coaching trip reports\2015_0515 wps light coaching trip report master.xlsm |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching trip reports\sales call coaching report.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\manager essentials\me-leader-coach-guide-2019.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\change management\change leadership walkaround deck v4.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\inspirations\power of one.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\moench info\4 week planning process mini review 10-16.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\competency quick reference chart.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\dm success profle check in 6.6.19.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\kfla_technical_manual.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\critical experiences.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\types of discovery quest.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\dm coaching tools\district_manager_assessment_rev_14_example.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\district manager success profile.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\rep success profile\korn ferry info.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\counselorplannersupportingplanner.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching forms\coaching trip.dotm |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\counselorplannerdiscoveringplanner.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\dm and am responses.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\monthly territory review\spd mtr training.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\csp comments 040910.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\sec8435914syn_mr_chllngr_anatomy_competency_gridd33ba018-7cf0-7362-5288-0bbdac176598_reskinned to sell.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching trip reports\coaching trip report.xlsm |
| d:\nalco water files\wl121 district folder\coaching and people development\jeopardy\jeopardy signs.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\counselorplannerrelatingplanner.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching tool\15 coaching selection tool_v8.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching cards\index.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\counselor sales person\counselorplannerquickplanner.doc |
| d:\nalco water files\wl121 district folder\coaching and people development\korn ferry\38 competencies.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\coaching presentations\adv-725 rev health check final.xlsx |
| d:\nalco water files\wl121 district folder\business plan\copy of bridge by components - wl121 2017.xlsx |
| d:\nalco water files\wl121 district folder\abr workshop q3 district meetings.pptx |
| d:\nalco water files\wl121 district folder\job aid for mapping districts on google maps.docx |
| d:\nalco water files\wl121 district folder\2019 - 2020 value pricing documents and presentation\value delivered review-2020.docx |
| d:\nalco water files\wl121 district folder\2019_12 awards spreadsheet fbmn.xlsx |
| d:\nalco water files\wl121 district folder\district-wide tax form planner-2019.xlsx |
| d:\nalco water files\wl121 district folder\interview guide_nw_dr_light.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\p&l description.xlsx |
| d:\nalco water files\wl121 district folder\nalco water scope of work example.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\abrs\abr template 2016 rev 3.pptx |
| d:\nalco water files\wl121 district folder\tt training presentation.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\skills & behaviors v1.docx |
| d:\nalco water files\wl121 district folder\wl121 pac 1 training - august 2016.pdf |

| |
|---|
| d:\nalco water files\wl121 district folder\sales first-everybody sells.pptx |
| d:\nalco water files\wl121 district folder\2020 price plan\copy of wl166 2020 price plan.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\gifts entertainment guide final.pdf |
| d:\nalco water files\wl121 district folder\2019 - 2020 value pricing documents and presentation\2020 price - avp-dm guidance.pptx |
| d:\nalco water files\wl121 district folder\business plan\2017 wl121 dm bridge plantemplate-final.pptx |
| d:\nalco water files\wl121 district folder\2020 price plan\copy of wl121 2020 price plan.xlsx |
| d:\nalco water files\wl121 district folder\protein sinc segmentation 042516 - wl121.xlsx |
| d:\nalco water files\wl121 district folder\ftdd_manufacturers_directory.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\ecolab travel and entertainment policy (na).pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\business plans\2020 nc region bridge v2.xlsx |
| d:\nalco water files\wl121 district folder\abr example for district team - december 2017.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\change management\change leadership module_final (may 2018).pptx |
| d:\nalco water files\wl121 district folder\2019 - 2020 value pricing documents and presentation\value based price deck-customer facing.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\commercial cadence review-dm (1).docx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\forecasting 2018 - full program.pptx |
| d:\nalco water files\wl121 district folder\2019 - 2020 value pricing documents and presentation\value slide 171031.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\7 habits for managers\7 habits review.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\things to know about index based adjustments.pdf |
| d:\nalco water files\wl121 district folder\business plan\business plans for 2020\wl121 - 2020 dm business plan.pptx |
| d:\nalco water files\wl121 district folder\2019 - 2020 value pricing documents and presentation\price-inflation-indices 2019.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\operating model.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\things to know about fixed billing arrangements.pdf |
| d:\nalco water files\wl121 district folder\2019 - 2020 value pricing documents and presentation\f & b value.pptx |
| d:\nalco water files\wl121 district folder\2018_draft2_fb-mn sales awards booklet_final e-c reg mtngs.pptx |
| d:\nalco water files\wl121 district folder\business plan\business plans for 2020\wl166 - 2020 dm business plan.pptx |
| d:\nalco water files\wl121 district folder\cold calling script and objection responses.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\business plans\wl14x business plan.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\abrs\abr breakout.pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\guide to business reports-2015.pdf |
| d:\nalco water files\wl121 district folder\coaching and people development\business plans\district tax form v2.0.xlsx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\operating model (1).pptx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\seven steps to improved profitability.docx |
| d:\nalco water files\wl121 district folder\how do we improve our reps time management - big rocks customers.docx |
| d:\nalco water files\wl121 district folder\coaching and people development\business acumen\light sales north america te policy (final).pdf |
| d:\nalco water files\wl121 district folder\business plan\district bridge data - 2017.xlsx |

| Destination File Path |
|---|
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\city water microbio analysis july 07.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.17.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 01.28.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 05.06.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.11.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 03.25.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 08.26.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.09.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 06.10.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.12.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 10.20.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 07.08.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\east plant psr 2013\wna inc chattanooga facility - east plant - 01.15.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 10-28-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\water analysis 11.05.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 10.21.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 01.14.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 01.28.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 06.26.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.22.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.12.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 01.07.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 03.19.10.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north americachattanooga - west plant closed loop - particle analysis and glycol test - 06.2013.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 06.10.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 09-28-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 11.19.09.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.19.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 07.22.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 04.30.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 12.01.09.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 10.21.09.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.16.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 12.02.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\west plant psr 2012\wna west inc chattanooga facility 07.20.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\west plant psr 2012\wna west inc chattanooga facility 12.12.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.02.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.11.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 02.11.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 07.22.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 07.29.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 10.14.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 06-18-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - west plant - 08.05.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.04.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.11.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.20.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - 01.15.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 06.03.09.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\wna east plant - city water microbio analysis - second test - june 2014.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\city water microbio analysis march 2010.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 09.23.09.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 09-28-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.03.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.17.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr110410.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 03.05.09.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 11.25.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\west plant psr 2012\wna west inc chattanooga facility 08.17.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. analytical analysis\enu - waddington north america chattanooga - nb052972 - 01178431.pdf |
| d:\nalco water files\customers files - nalco water\wna inc. analytical analysis\enu - waddington north americachattanooga - west plant closed loop - nw108903 - 00991716.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 05.29.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.24.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 03.18.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.17.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 11.18.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 01.18.10.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 10.07.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr120210.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 07.18.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.23.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.08.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 02.25.2013.xlsx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.18.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.16.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.09.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 04.14.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 04.23.10.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\east plant psr 2012\wna east inc chattanooga facility 02.02.12.docx |
| d:\nalco water files\customers files - nalco water\wna inc. analytical analysis\enu - waddington north america chattanooga - nb052524 - 01167104.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 05.27.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.31.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.15.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.04.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 04.07.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 04-29-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 02.16.10.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\east plant psr 2012\wna east inc chattanooga facility 12.12.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.09.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 05.29.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 01.21.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. analytical analysis\waddington north america chattanooga - city water microbio analysis - september 2012.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 05.20.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. analytical analysis\city water microbio analysis july 2009.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 01.06.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant - 07.02.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 10.14.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\west plant psr 2014\wna inc chattanooga facility - west plant 12-30-2014.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 08.12.10.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.27.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.22.2013.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 05-21-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.27.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 05.06.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 05-27-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb042667 - 00939786.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 06.17.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.10.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.17.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 09.03.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 08-20-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.20.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.03.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 08.24.09.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 04-15-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 10.27.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.08.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.23.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.19.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 04.30.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.26.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.04.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 10.28.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 09.16.10.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.05.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\wna inc chattanooga - west plant closed loop - march 2012.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.03.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 10.21.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 02-18-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.16.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.05.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 11.04.10.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 07.15.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 07.29.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.29.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 01.14.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.24.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 01.14.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 02.02.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 01.07.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 09.30.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 12.29.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\mild steel coupon analysis 9.04 |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.29.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 04.29.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 11.26.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 02.25.2013.xlsx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.03.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant 12-30-2014.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wnacooltower011810.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\west plant psr 2013\wna inc chattanooga facility - west plant - 09.05.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\east plant psr 2014\wna inc chattanooga facility - east plant - 06.26.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.13.2013.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.31.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb052525 - 01167105.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 01.21.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 04.08.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.23.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.10.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - west plant closed loop - nw095844 - 00902263.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.19.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 02-04-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 01-30-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 05.29.09.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north americachattanooga - west plant closed loop - glycol test - 12.2012.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.06.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 03.03.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 05.13.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - front chilled water closed loop - nw122866 - 01107341.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.10.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 06.17.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\wna west plant - city water microbio analysis june 2014.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 02.18.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.17.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 11.12.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 09.15.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wnachattanooga.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 04.07.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 07.15.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 08.05.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\water analysis 11.05 |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.25.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.10.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr020211.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2010\wna, inc., chattanooga facility 12.02.10.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.06.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.23.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.09.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.17.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\east plant psr 2012\wna east inc chattanooga facility 07.20.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 02.03.09.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.14.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 06.10.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 09.16.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 09.22.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\city water analysis july 07.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb049903 - 01107581.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north americachattanooga - west plant closed loop - nw078940 - 00777718.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 03.10.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\microbiological analysis 11.05.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 03.11.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 07.07.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.24.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 08.12.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.24.2014.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.15.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 01-30-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr 05.06.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\east plant psr 2012\wna east inc chattanooga facility 08.17.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 02.03.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 06-30-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 04.14.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 10-12-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 02.18.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\city water microbio analysis august 2013.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 reports 2013\wna west plant - nalco 360 report - 10.07.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.31.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna east plant - nalco 360 report - 09.29.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 02.11.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 07.08.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 report 2014\wna east plant - nalco 360 report - 01.06.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 09.30.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\enu - waddington north america chattanooga - nb036004 - 00777533.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 12.02.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.04.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\west plant psr 2015\wna inc chattanooga facility - west plant 08-20-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna east plant - nalco 360 report - 12.31.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\waddington north america chattanooga - west plant closed loop - dma - 12.2012.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\east plant psr 2013\wna inc chattanooga facility - east plant - 08.30.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 10.28.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2012\nalco 360 reports 2012\wna west plant - nalco 360 report - 12.24.2012.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 12.30.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2009\wna, inc., chattanooga facility 04.15.09.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2015\east plant psr 2015\wna inc chattanooga facility - east plant 03-11-2015.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 02.10.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 06.02.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 08.26.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 09.22.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.25.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 03.24.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 11.04.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 05.20.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\wna inc. - city water microbio analysis july 2011.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2014\nalco 360 reports 2014\wna west plant - nalco 360 report - 01.27.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 09.25.13.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. analytical analysis\wna east plant - city water microbio analysis june 2014.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna3dttwr010611.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 04.15.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna west plant - nalco 360 report - 06.24.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2011\wna, inc., chattanooga facility 08.04.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga psr 2013\nalco 360 report 2013\wna east plant - nalco 360 report - 03.18.2013.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 05.29.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna inc chattanooga facilitychattanooga.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 08.30.13.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 04.30.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna inc. chattanooga facilitychattanooga.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna west plant 3dtrasar cooling tower data 08.05.13.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 05.29.2014.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 07.07.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 11.24.08.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 11.04.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 09.08.08.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 12.01.09.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 06.02.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 10.21.08.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 08.04.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna east plant 3dtrasar cooling tower data 04.30.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 09.23.09.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 12.02.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 09.16.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 08.24.09.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar cooling tower data 07.07.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 01.06.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 05.28.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna3d trasar closed loop data 02.02.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 08.04.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 02.03.09.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 06.02.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3d trasar cooling tower data 06.03.09.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 04.07.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna inc. chattanooga facilityeast plant.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 03.19.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 05.05.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\cooling tower\wna 3dtrasar cooling tower data 03.03.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna3dtloop120210.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 03.03.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 05.28.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 12.02.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 06.25.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 11.04.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2011\wna 3dtrasar closed loop data 01.06.11.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 09.16.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna3dtloop110410.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 03.19.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2010\wna 3dtrasar closed loop data 01.18.10.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2009\wna 3dtrasar closed loop data 06.03.09.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2009\wna 3dtrasar closed loop data 12.01.09.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna west 3dtrasar closed loop data 05.29.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna west 3dtrasar closed loop data 04.30.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\2009\wna 3dtrasar closed loop data 02.03.09.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna east 3dtrasar closed loop data 05.29.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\american plastics 3dtrasar data 6.2.06.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna east 3dtrasar closed loop data 04.30.2014.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna incchattanooga.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\american plastics 3dtrasar data 07.18.07.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\american plasticschattanooga tn.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna 3dtrasar closed loop data 10.21.08.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna inc. chattanooga facilityeast plant.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna 3dtrasar closed loop data 09.08.08.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\closed loop\wna east 3dtrasar closed loop data 08.30.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.26.12.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.20.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna service plan 2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.19.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 05.06.05.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 03.19.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc., chattanooga facility water treatment contract worksheet 2013-2014 for both plants.xlsx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 04.27.07.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 04.04.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\wwcl engineering report and documentation\http___en.wikipedia.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\nonconformance report for anthony ridley 09-aug-2011.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-17-14.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 01.16.06.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\wnachattanooga.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen system operating parameter sheets\chilled water closed loop operating parameters.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2010-2011 water treatment contract.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-08-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2011-2012 for both plants.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.21.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pma worksheet american plastics (dec.1, 2003 to jan 31, 2005).xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\american plastics tower calculations.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-13-2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - weld water closed loop 08.23.10.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 07.18.07.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 12.14.04.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen system operating parameter sheets\weld water closed loop operating parameters.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - quarterly microbio report 03.21.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram.xlsx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna service plan 2014.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 12.03.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.07.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.21.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.04.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.02.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.25.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\american plastics 10.20.05.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen system operating parameter sheets\chilled water cooling tower operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna inc., water treatment contract - scope of work 2009-2010.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. - quote for softener service and rebuild - 08.16.2011.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2011-2012 for both plants.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 9.10.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen system operating parameter sheets\nalco 3d trasar monitoring logsheet.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.30.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\pvc corrosion coupon rack spec sheet.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.28.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2010-2011.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 01.11.05.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.09.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-25-2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen system operating parameter sheets\nalco 3d trasar monitoring logsheet.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.23.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 07.07.08.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.07.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna inc., chattanooga facility water treatment contract worksheet 2014-2015 for both plants.xlsx |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon system operating parameter sheets\chilled water closed loop operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics log sheet for closed loop (back).xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.11.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.09.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-15-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 06.02.04.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 06.18.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.17.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-28-2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-02-2015 - revision.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-07-2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.17.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\american plastics 3d trasar starter form730.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna people survey.ppt |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.22.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 08.17.07.doc |
| d:\nalco water files\customers files - nalco water\wna, inc., chattanooga facility cooling tower system diagram.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2012-2013 for both plants.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.29.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.18.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2014-2015 east and west water treatment contract - signed.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.30.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - action plan for closed loops 11.19.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.24.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-14-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\example tower calculations for american plastic west.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 05.23.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.09.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 07.28.04.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-11-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wma american plastics 04.08.04.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. - quote for softener service and rebuild - 08.16.2011.pdf |
| d:\nalco water files\customers files - nalco water\wna quote for chilled water closed loop biocide - 10.05.2011.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 07.14.05.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.09.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\wwcl engineering report and documentation\http___www.mycheme.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon system operating parameter sheets\hot water cooling tower operating parameters.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 05.30.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw - american plastics -chattanooga,tn -nw54 -4-1-06.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 06.12.06.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.31.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram with sample points.xlsx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wnachattanooga.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon system operating parameter sheets\weld water closed loop operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.31.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 08.04.05.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 01.08.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc., chattanooga facility cooling tower system diagram.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 09.03.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.01.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2012-2013 east and west water treatment contract .pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\weld water closed loop system survey form.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.05.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\american plastics 03.26.08.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\39m.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\copper corrosion coupon analsis 9.04 |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 01-21-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna inc., chattanooga facility water treatment contract worksheet 2015-2016 for all three plants.xlsx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 03.16.07.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen system operating parameter sheets\chilled water cooling tower operating parameters.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\american plastics 01.21.08.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.13.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\american plastics 09.01.05.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 03.11.05.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-31-14.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.07.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics log sheet for closed loop (front).xls |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram with colored sample points.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.08.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.02.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.23.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen system operating parameter sheets\weld water cooling tower operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.13.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-27-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\american plastics 2003-2004 twma agreement.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pma-american plastics 2005-2006.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-04-2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 08.06.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.01.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 12-10-14.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.26.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 11.24.08.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2014-2015 east and west water treatment contract.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc., water treatment contract - scope of work 2011-2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\wwcl engineering report .docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.07.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 02.18.05.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wma american plastics 03-04-04.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\american plastics 02.15.08.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 08.13.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.08.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 11.12.04.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen media psr 2011\volkswagen - media center - weld water closed loop 01.12.11.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 09.08.08.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2009-2010.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\pmw american plastics 2011-2012 for both plants.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 02.23.07.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. pam.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.14.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.28.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 09.27.07.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 05.17.06.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-01-2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center - weld water closed loop 11.01.10.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna cooling tower operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.03.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 08.30.04.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\tech18.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.29.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen system operating parameter sheets\hot water cooling tower operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna incoming city water analysis march 2010.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. pam.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.16.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.07.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen system operating parameter sheets\weld water cooling tower operating parameters.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.16.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 03.19.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.16.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 10.13.06.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.15.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna chattanooga 3d trasar data\american plasticschattanooga tn.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics service plan 2006.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 03-18-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna service plan 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.05.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wma american plastics 05.04.04.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 11.27.06.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 06.16.05.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 07.30.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 04-22-2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-08-2015 - revision.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 01.29.07.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna quote for chilled water closed loop biocide - 10.05.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 06-03-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics west 10.12.04.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 02.04.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc. chattanooga facility proposal 05-24-2011.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\pmw amer plastics 2006-2007 with trasar lease.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna water treatment contract calculation sheet - 2014.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 10.21.08.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\nalco engineering survey report.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.14.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics cooling water proposal.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2013-2014 east and west water treatment contract.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna inc._1080256_chattanooga, tennessee 37421_softener filter resinmedia replacement_9132011_sor41.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pma worksheet american plastics 2003-2004.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.30.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram headers with colored sample points .xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 04.02.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 08.31.06.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 11.19.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.28.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2006\american plastics 07.24.06.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 10.29.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 05.25.07.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\wna american plastics 04.15.05.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\form730el equipment request forwna, inc. chattanooga facility\3dtrasar starter 06.01.08.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\volkswagen - body shop wwcl diagram with colored deadheads.xlsx |
| d:\nalco water files\customers files - nalco water\wna, inc., chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 04.29.08.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2008-2009.xls |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2004\wna american plastics 10.01.04.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 05-06-2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 01.10.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 04.23.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\http___www.necoequipment.com_pdfs_velocitychart.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\nalco_39m_uscueg.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2007-2008.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 05.19.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 07.15.08.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 05.07.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.25.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 11.12.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 9.24.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 12.07.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\pmw american plastics 2011-2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2015\volkswagen water analysis log sheet for service engineer 02-04-2015.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2015-2016 east, central and west water treatment contract.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 02.14.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\nalco engineering survey report.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\softener tank quote.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - chilled water system 06.11.2014.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\wna, inc. scope of work for 2011-2012 east and west water treatment contract .pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 08.20.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 10.11.12.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna service plan 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 07.17.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics contract information\american plastics pf feasibility checklist.doc |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2007\american plastics 11.05.07.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 04.24.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\wna cooling tower operating parameters.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\wwcl engineering report and documentation\weld water closed loop system survey form.pdf |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics east psr 2005\american plastics 11.07.05.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2014\volkswagen water analysis log sheet for service engineer 11.26.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2013\volkswagen water analysis log sheet for service engineer 03.14.13.docx |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plasticschattanooga tn.mdb |
| d:\nalco water files\customers files - nalco water\wna, inc. chattanooga facility\american plastics psr 2008\wna, inc., chattanooga facility 05.30.08.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.30.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 09.04.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.29.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 07.02.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for ion exchange bottle service -softener back-up plan - 11.29.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 07.18.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 02.08.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105.15 - 05.21.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 06.24.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 06.24.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 10.28.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105.61 - 05.21.2014.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for entire replacement softener system - 11.29.2012 ver.2.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 2.04.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen revised quote for closed loop treatment package 2.08.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.30.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 11.01.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - notes for corrosion coupon rack quote - 04.15.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 07.23.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar maintenance materials - 09.20.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 09.24.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop inhibitors - trac100.15 and cnqr 3485 - 11.29.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 03.11.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 02.13.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 06.27.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco analytical equipment worksheet 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.21.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.12.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bulk tank piping and replacement 3d trasar junction box covers - 10.31.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 12.04.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - ver 2.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (1) 07.31.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for annual analytical analysis 08.17.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for clean ahu unit 5-ahu-4 in rb2.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 2.04.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkwagen coil cleaning equipment and chemical package proposal 10-28-2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for assembly coil flo cleaning - breakdown - 12.02.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.08.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 08.08.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 03.09.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\target pricing template - nalco - august 15, 2013 (ver.2).xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330 chemical tanks with containment - 04.28.2014 - nalcodirect.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and additional spare parts 11.18.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\pricing_matrix_bidders - comparing 2015 to 2016 pricing.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 11.17.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.19.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 10.31.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac100.11 - 08.01.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco onsite analytical testing equipment - 11.30.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330.15 - 04.28.2014 - nalcodirect.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop biocide - nalco 77352na.15 - 08.09.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen analytical quote sheet 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkwagen coil cleaning equipment and chemical package proposal 10-13-2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen hvac performance service proposal updated 11-5-13 (3).pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.30.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.03.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 11.11.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.21.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.16.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 8105 coag. - lmi chemical pump with 4-20 - 05.21.2014 - nalcodirect.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 07.18.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - nalcodirect may 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 09-04-2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 05.06.2014.docx |

| |
|---|
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits – 11.29.2012 ver.2.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown.xls |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 07.31.2012.doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 03.09.2012.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning – annual cost breakdown – 10.28.2014.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar materials – 02.13.2015.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 09.08.2011.doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 06.10.2015.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor – nalco trac101.15 – 08.08.2013.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen__chattanooga, tn 37416_coil-flo cf500 service 11.15.2013 sor5.xls |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor – trac100.15 – 06.24.2014.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning – annual cost breakdown – 10.28.2014.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon service reports\volkswagen – media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.05.12.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for annual analytical analysis 08.17.2015.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 08.04.2014.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon service reports\volkswagen – media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.23.12.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor – trac200.11 – 09.09.2014.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor – trac100.15 – 10.04.2011.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon service reports\volkswagen – media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 03.26.12.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen__chattanooga, tn 37416_coil-flo cf500 service _1152013_sor5.xls |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen – quote for weld water closed loop system survey 10.20.11.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 10.09.12.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder and ash biocide 06.09.2014.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for body shop coil flo cleaning – breakdown – 11.12.2013.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor – trac100.15 – 10.09.2012.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis – 08.09.2011.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for trace hardness test kit 02.07.13.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\nalco final 2016 spare parts bid.xlsx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon service reports\volkswagen – media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.30.12.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 11-5-13 (3).doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 10.09.2012.doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals – 10.15.2015.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for water treatment inhibitor and biocides – 12.04...2012.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\nalco budgetary cost for water leak test booth.xls |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2b) – 04.15.2013.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen revised quote for closed loop treatment package 2.08.2011.doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 08-08-14.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 09-04-2014.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for conductivity probe for hhw – 12.11.2012.doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 7330.15 – 06.23.2015.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 09.24.2015.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis – 05.01.2012.doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning – daily cost breakdown – 08.08.2014.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 8105 coag. – lmi chemical pump – 05.21.2014 – nalcodirect.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 08.12.2014.doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 10.09.2014.doc |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon service reports\volkswagen – media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.17.12.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning – annual cost breakdown – 10.13.2014.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 10.09.12.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 06.10.2015.docx |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis – 05.01.2012.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt calibration solution 2015 – nalcodirect.pdf |
| d:\nalco water files\customers files – nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis – 04.11.2012.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 02.26.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop biocide - nalco 77352na.15 - 11.11.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 05.03.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide - nalcodirect 04.08.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for entire replacement softener system - 11.29.2012 ver.2.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for legionella analytical testing 09.24.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 03.11.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac101.15 and h-550.15 - 06.19.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.23.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 trac105.15 - 02.22.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.31.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 05.19.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.18.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder 09.08.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list for media building 11.02.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 10 portable water analytical analysis - 05.06.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - august 8, 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.06.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey 10.20.11.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder and ash biocide 06.09.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 03.28.2012.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list for media building 11.02.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop inhibitors - trac100.15 and cnqr 3485 - 11.29.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 02.13.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder for fire-security building 02.19.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 10.18.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 11-5-13 (3).pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105.15 - 05.21.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack - 03.22.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 02.08.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 11.17.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower inhibitor - nalco 3dt260.33 - 08.12.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 08.17.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.08.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote 1.05.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 03.14.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.06.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco onsite analytical testing equipment - 11.30.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 01.28.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (1) 07.31.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 11.25.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 2.07.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 06.19.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 06.27.2013.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - daily cost breakdown - 09.04.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop biocide - nalco 77352na.15 - 08.09.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 05.03.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (1) 03.09.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.08.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bulk tank piping and replacement 3d trasar junction box covers - 10.31.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 08.05.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.09.12.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for previously preformed analytical analysis - 08.09.2011.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower nonoxidizing biocide - nalco 7330.15 - 07.31.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump - 05.21.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2b) - 04.15.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - nalcodirect 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar materials - 02.13.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for ion exchange bottle service -softener back-up plan - 11.29.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 07.31.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump with 4-20ma control - 05.21.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 11.11.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 trac105.15 - 02.22.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 10.28.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 3d trasar annual maintenance package - 10.27.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2a) - 04.15.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\round 9 meeting minutes 0001 - nalco spare parts equipment.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for water treatment inhibitor and biocides - 12.04.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen facility maintenance spend with nalco - 2014.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for remote water meter readers - 12.13.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 04.08.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor and biocide - trac101.15 and h-550.15 - 10.25.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - trac101.15 - 07.23.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 05.10.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.21.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\nalco analytical equipment worksheet 2012.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (4) 07.31.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 10.13.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 04.12.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 04.24.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen group of america 2014 pricing letter - january 2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.18.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for remote water meter readers - 12.13.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder for fire-security building 02.19.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for replacement softener and entire system rebuild kit - 11.29.2012.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen coil cleaning equipment and chemical package proposal 10-13-2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3d trasar maintenance materials - 09.20.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote 1.05.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for trace hardness test kit 02.07.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 03.11.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 08.05.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 10 portable water analytical analysis - 05.06.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener brine valves - 06.10.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for metallurgy analytical analysis - 03.14.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 08.12.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.30.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 11.01.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.07.2011.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 11.25.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen facility maintenance spend with nalco - 2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning - annual cost breakdown - 10.13.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - august 8, 2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor and biocide - trac101.15 and h-550.15 - 10.25.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\nalco pricing worksheet (3).xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower nonoxidizing biocide - nalco 7330.15 - 07.31.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac100.11 - 08.01.2014.docx |

| File Path |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen coil cleaning equipment and chemical package proposal 10-28-2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 07.16.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 11-5-13 (3).docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump - 05.21.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - nalco direct 05.26.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 04.11.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 6 portable water analytical analysis - microbio only - 06.18.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 71d5 plus.11- 05.07.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack - 03.22.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 09.20.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower inhibitor - nalco 3dt260.33 - 08.12.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 10.13.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for previously preformed analytical analysis - 08.09.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 11.04.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen spare parts list and price breakdown - ver 2.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.09.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for assembly coil flo cleaning - breakdown - 12.02.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 11.29.2012 ver.2.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bleach pump parts - 05.13.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 71d5 plus.11- 05.07.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and replacement reagents 06.27.2013.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 06.14.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 06.19.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 11.04.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 2.07.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.91 09.08.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for closed loop biocide - nalco 77352na.15 - 11.11.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen facility maintenance spend with nalco - 2012.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 5 gal pot feeder 09.08.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 08.09.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.04.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for deposit analytical analysis - 05.01.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 7330.15 - 06.23.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for deposit analytical analysis - 05.01.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen group of america 2014 pricing letter - january 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen recycle and reuse project\vw r3.pptx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 08.04.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for corrosion coupon rack (ver-2a) - 04.15.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 10.04.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for softener brine valves - 06.10.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for analytical analysis - 05.06.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for 12.5% sodium hypochlorite 12.04.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen__chattanooga, tn 37416_coil-flo cf500 service 12.09.2013 sor5.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105 chemical injection pump with 4-20ma control - 05.21.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for body shop coil flo cleaning - breakdown - 11.12.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.09.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 08.09.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac101.15 and h-550.15 - 06.19.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 08.17.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit 11.18.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for bleach pump parts - 05.13.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 01.28.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - nalco 7330.12 - 04.28.2014 - nalcodirect.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 10.29.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 8105.61 - 05.21.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 11.04.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water and hot water closed loop inhibitor - trac100.15 - 07.18.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for legionella analytical testing 09.24.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 05.13.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen - notes for for analytical analysis quote - 05.03.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for deposit analysis 2.08.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 02.26.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for air supply house biocide - lmi chemical pump - 04.28.2014 - nalcodirect.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 07.16.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 07.02.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide (1) 03.09.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for softener system rebuild kits - 05.19.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for deposit analysis 2.08.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for cooling tower and closed loop biocides - 05.13.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen group of america, i__chattanooga, tn 37416_coil-flo cf500 service_872013_sor5.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 3d trasar annual maintenance package - 10.27.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 05.26.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 03.20.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 07.26.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for replacement softener and entire system rebuild kit - 11.29.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and additional spare parts 11.18.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\vw hvac performance service proposal updated 08-08-14.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop inhibitor - nalco trac101.15 - 06.24.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 08.09.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey - part 2 - 01.02.12.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 10.31.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\nalco 2016 rebid general stores pricing sheet.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for nalco 1338.33 10.31.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for conductivity probe for hhw - 12.11.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 04.08.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for hardness test kit and replacement reagents 06.27.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.31 07.31.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for hot water closed loop oxygen scavenger and metal passivator - nalco cnqr3485.15 - 08.09.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 05.26.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 04.26.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 04.24.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 03.11.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen - quote for weld water closed loop system survey - part 2 - 01.02.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 6 portable water analytical analysis - microbio only - 06.18.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for 3dt260.33 10.31.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for chilled water closed loop inhibitor - trac100.15 - 08.09.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for coil flo cleaning chemicals - 10.15.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for e-coat biocide 10.18.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon service reports\volkswagen - media center\service engineer logsheets\2012\volkswagen water analysis log sheet for service engineer 08.10.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for weld water closed loop inhibitor - trac100.15 - 09.07.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\volkswagen quote for small closed loop inhibitor - trac200.11 - 09.09.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2013 purchase orders\po6000055203 - coilflo cleaning of 9 coils in assembly - december 13, 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\2014 nalco group for volkswagen group of america_jb.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagen quotes\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet - ver 2.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\ultrasand plus introductory flyer rev4-1-06.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2014 purchase orders\po6000066858 - reconcile analytical testing.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000035390 - nalco 3dt260.31.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000038489 - hot water conductivity probes.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2011 purchase orders\po6000018968 - bleach.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2015 purchase orders\po6000087246 - 1700 brine valves - june 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000054311 - nalco trac101 - november 15, 2013 - 3 drums.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\body 6 in dead end col d4 (small).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\material approval request form - 1338.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000052234 - trac100 for wwcl refill - october 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\product bulletin_ trac105.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\nalco company 04.30.13 benchmark rfq wwt chemicals - ver2.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america chattanooga - wwcl - ww make-up tank dma - 09.23.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\vw quote l211-318 standard ultrasand plus.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\product bulletin_ 71d5 plus.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\spec-240.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\product bulletin_ schweitzer chemie st-dos h-390_ small chiller inhibitor and spec sheet.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\nalco cooling water technology brochure.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\profi room (2).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2011 purchase orders\po6000017549 - nalco 3d trasar maintenance kits.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\w.j. oneil cleaning and passivation quote 06.07.10.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\body hip at g2.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\09242009 f. pokornik bleach tank rev 1.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000040767 - water hardness test kit - not ordered - incorrect amount.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\iwaki walchem chemical pump nalco part number 121_pj4006.88 brochure.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\ultrasand plus article.2011-05-06.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\w.j. oneil cleaning and passivation quote 06.07.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen - media center bid letter to service contractor for 2010 water treatment\volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\profi room (3).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000031822 - spare parts - 0.75 inch cold water meter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen media building 2012 estimated chemical treatment cost.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\copy of nalco - confirmed rates - october 2104.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\jake marshall - wwcl survey p.o..docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000044401 - nalco trac100 - 04.25.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\chiller evaporator tube 1.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\chiller evaporator tube 2.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2015 purchase orders\po6000085947 - trac100.15 - may 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\spec-211.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000031615 - e coat biocide.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000054012 - cpvc piping and 3d trasar junction box covers.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000026468 - 2012 qrtly analyses samples media ctr.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\product bulletin_ trac101.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\3d trasar spec sheet b-601.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2011 purchase orders\po6000012196 - nalco blanket for lab analysis.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen and ssoe cleaning, passivation, and treatment quote 06.02.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of americachattanooga - hot water closed loop - 09.23.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\bulk tank - spec-341 -1.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\spec-302 - pot feeder.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\bypass near profi room.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2015 purchase orders\po6000090892 - cooling tower and closed loop and makeup analytical testing - 09.01.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\body hip at g2 (small).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2011 purchase orders\po6000017692 - nalco spare parts.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000040781 - replacement water softener.pdf |

| File Path |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon quotes\corrosion coupon rack scope of work - 04.04.2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon- ssoe-cleaning, passivation, and treatment quote 09.08.10.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\hach nickel 8150 test procedures.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon- ssoe-jake marshall cleaning, passivation, and treatment quote 06.07.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2014 purchase orders\po6000066861 - trac101.15.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon pictures\volkswagon microbio pictures\dsc00293.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon pictures\body hip# for g2.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2015 purchase orders\po6000083371 - coil cleaning chemistry - april 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\jake marshall quote 9.22.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon pictures\volkswagon microbio pictures\dsc00292 (small).jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon quotes\corrosion coupon rack scope of work - 04.04.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon quotes\nalco 2014 - 2015 wwt & ro bid letter.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon and ssoe cleaning, passivation, and treatment quote 06.02.10.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\material approval request form - trac 101.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon- proposal for extra closed loop inhibitor 12.06.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon- ssoe-w.j. oneil cleaning, passivation, and treatment quote 06.07.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\product bulletin_ trac108.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2015 purchase orders\po6000087790 - nalco 1338.33 - 07.02.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon pictures\body shop col j2.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\fm sylvan chilled water cleaning and passivation quote worksheet.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\drawings for 2 in. valve head system.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2012 purchase orders\po6000024893_ e-coat biocide.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\walchem boiler conductivity controller.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\spec-472.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon pictures\body 6 in dead end col d4.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon pictures\volkswagon microbio pictures\dsc00314.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2011 purchase orders\po6000012221 - nalco weld water closed loop biocide.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2012 purchase orders\po6000038406 - nalco 1338 - h-550 - trac101.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon - media center bid letter to service contractor for 2010 water treatment\aramark company - volkswagon academy-conference contractor bid letter 05.17.20 |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2015 purchase orders\po6000080006 - nalco trac100.15 february 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\product bulletin_ 7330.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon- ssoe-cleaning, passivation, and treatment quote 09.08.10. ver-2.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon pictures\8 in weld water lines (2).jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\product bulletin_ 3dtrasar 3dt7.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2012 purchase orders\po6000031821 - spare parts - promient bleach pump.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\o-m manuals\pulsatron_pump manual_e_eplus.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\vw cover page 2009 proposal - 1.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\pulsatron chemical pump spec-353 -1.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\spec 619 - base tanks for acid - isothiazolone.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2010 purchase orders\po6000004009 - closed loop water system treatment.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\nalco 3d trasar product brochure.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2013 purchase orders\po6000040889 - water hardness test kit.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon quotes\nalco - rebid 2015 general stores pricing sheet.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2012 purchase orders\po6000038180 - bleach.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\o-m manuals\cs cc cm series softener and filter 08_07.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon quotes\copy of vw quote request 8 3 2015.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2011 purchase orders\po6000019316 - nalco trac100 & nalco cnqr3485.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2013 purchase orders\po6000054321 - november 15, 2013 - 2 drums.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2015 purchase orders\po6000080007 - nalco 3d trasar calibration solution february 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon product bulletins and equipment spec sheets\product bulletin_ h-550.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon analytical reports\volkswagon 2012 analytical reports\2012 - 3rd quarter\volkswagon group of america chattanooga - wwct - cwct - cwcl dma - 09.23.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon quotes and bid letters\volkswagon - spreadsheet to calculate system volumes based upon inhibitor dosage.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon purchase orders\2014 purchase orders\po6000069669 - nalco 3dt260.33.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\cleaning, passivating, and start up chemical cost.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\o-m manuals\e00118_ew-ek11_manual.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\sample cooler spec sheet.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\cooling tower and closed loop cleaning and passivation letter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\2012 nalco pricing for volkswagen group of america.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\water meter spec sheet - spec-211.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\2013 nalco pricing for volkswagen group of america_jb.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld water closed loop - 09.23.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2014 purchase orders\po6000075626 - nalco 7330 - 77352na - trac101 november 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\spec-410 - sidestream filtration systems.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\col f7-f8 dead end.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\dfm quote - volkswagen closed loop quote 09.21.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\volkswagen microbio pictures\dsc00291 (small).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2015 purchase orders\po6000093174 - bleach - 10.05.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\vw softwater quote 3.02.10.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\product bulletin_ 8338.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000031829 - spare parts - ncm copper corrosion probe for 3d trasar.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2015 purchase orders\po6000094967 - trac100.15 - nov 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\material approval request form - nalco 8349.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen and ssoe cleaning, passivation, and treatment quote 06.02.10. ver-3.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000042570 - metallurgy analysis.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2014 purchase orders\po6000067037 - ash biocide and feed system.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000031825 - spare parts - ncm mild steel corrosion probe for 3d trasar.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen 7330.15 quote - 3.09.12.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2014 purchase orders\po6000069045 - bleach bulk.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\ultrasoft li alt specs-2.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\product bulletin_ nalcon 60505.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\2013 nalco pricing for volkswagen group of america_jb.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000036626 - nalco 1338.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000031867 - spare parts - 1 inch blowdown solenoid valves.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen- ssoe-w.j. oneil cleaning, passivation, and treatment quote 06.07.10.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000051594 - 3d trasar maintenance and calibration parts 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\nalco 2014 - 2015 wwt & ro bid letter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000035230 - e coat biocide.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000050267 - nalco biocide 7330 - paint shop - 08302013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen media building 2012 estimated chemical treatment cost.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\volkswagen microbio pictures\dsc00290 (small).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2013 purchase orders\po6000045991 - wwt & ro specialized chemical service package - april 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2015 purchase orders\po6000095560 - nalco 3dt260.33 - nov. 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2011 purchase orders\po6000019832 - nalco remote meters.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\material approval request form - 7768.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\nalco company 04.30.13 benchmark rfq wwt chemicals.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\vw softwater quote 3.02.10.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2014 purchase orders\po6000075898 - nalco 1338.33 december 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000027349 - metallurgy and deposit analysis.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\dfm quote - volkswagen closed loop quote 09.21.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\photo.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\col g9 (2).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\dfm quote - volkswagen closed loop quote and invoice 11.02.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\material approval request form - 77352na.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\installer qualifcations letter.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\material approval request form - bleach.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - trac 105.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\3d trasar spec sheet b-601 -1.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\2014 nalco pricing for volkswagen group of america _jb.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\vw cover page 2009 proposal - 1.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000044998 - 2013 analytical testing supplies and equipment.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\jake marshall - wwcl survey p.o..pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000092239 - legionella testing and chemicals 09.28.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\spec-268.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\ultrasoft li alt specs-2a.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000090531 - trac100.15 - qty 2 - august 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031820 - spare parts - 2 inch hot water meter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 3dt701.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen 2012 chemical budget number calculations worksheet.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000074553 - nalco 3dt260.33 - november 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000015035 - nalco chilled water closed loop inhibitor.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000071154 - trac200.11 september 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\nalco 360 overview brochure.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000092221 - nalco 3dt260.33 - 09.24.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\example of drum storage pallet.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\fm sylvan - fire station chilled water closed loop cleaning and passivation letter.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ trac100.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\body 8 in labeled incorrectly. col f4.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\8 in weld water lines (1).jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\7b_ultrasand%20plus%20service%20proposal.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\f-950.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000013597 - nalco cooling tower chemicals.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of americachattanooga - chilled water closed loop - 09.23.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\https___sso.volkswagen.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000074466 - nalco trac100 - november 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000053738 - 500 gallon bleach order.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00290.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000070257 - nalco 7330.61 e-coat biocide.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - pc-191t.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 8349.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\jake marshall - vw bid letter 04072009.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\vw bid excel worksheet april 7, 2009.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\vw quote l211-318 standard ultrasand plus.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\body shop col g2.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00313.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000093833 - coil cleaning chemistry - 10.15.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031817 - spare parts - bleach injection quills.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 7408.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000017552 - 1st phase weld water testing body shop.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000089834 - nalco 3dt260.33 - august 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031824 - spare parts - orp probe for 3d trasar.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\iwaki walchem chemical pump nalco part number 121_pj4011.88 brochure.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000059017 - pot feeder for fire building 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ cnqr3485.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000054303 - coilflo cleaning for body shop.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\hach zinc 8009 test procedures.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\fm sylvan - fire station chilled water closed loop cleaning and passivation letter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\jake marshall - vw bid letter 04072009.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000005224 - weld water inhibitor chemicals.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000063997 - nalco 7330.15 and nalco 77352na.15 - june 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000075897 - nalco 7330 - 77352na - trac101 december 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form 3dt260.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000015685 - biocide.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\nalquill injector, 316 ss spec-253.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - 3dt120.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000060967 - trac100 (3 drums) april 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00315.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000094750 - 3d trasar maintenance equipment - nov 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000036231 - nalco trac101 and h-550.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00292.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\b-693.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000071139 - ahu coil cleaning september 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031858 - spare parts - 1 inch cold water meter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen quotes\nalco - target price template - 2015 spare parts list.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\cleaning, passivating, and start up chemical cost.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000005939 - foreign matter in hot water pump.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000040781 - revision to water softener p.o..pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031819 - spare parts - 316ss injection quill with check valve.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\8 in weld water lines (1) (small).jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen 7330.15 (4) quote - 3.09.12.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 73924.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\bulk tank - spec-341.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\installer qualifcations letter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000035469 - trac100.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000009219 - nalco chemicals for weld water.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000015607 - nalco hot water chemicals.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 10.20.10. ver-1.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2013 purchase orders\po6000055422 - nalco 3dt260.33 and nalco 1338.33 - december 09, 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\jake marshall - closed loop spend est vs. ytd 06.11.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2015 purchase orders\po6000080668 - pot feeder for air supply house - march 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031826 - spare parts - 1.5 inch blowdown solenoid valves.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000005964 - sales tax for p.o. 6000004009.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\jake marshall - vw bid letter 07152009.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\cooling tower and closed loop cleaning and passivation letter.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 09.08.10. ver-2.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 10.20.10. ver-1.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\volkswagen- ssoe-jake marshall cleaning, passivation, and treatment quote 06.07.10.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000066857 - tests for 2nd round of potable water samples - microbio only.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\ultrasand plus brochure b-559.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000020807 - 2nd phase weld water testing body shop.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031619 - nalco 7330 and nalco 3dt260.31.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2014 purchase orders\po6000063291 - analytical analysis on 10 potable water samples.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000006461 - nalco chemicals for water treatment.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld water cooling tower - 09.23.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2012 purchase orders\po6000031816 - spare parts - 3d trasar cooling water controller.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\volkswagen microbio pictures\dsc00293 (small).jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\jake marshall - closed loop spend est vs. ytd 06.11.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\product bulletin_ 77352na.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen pictures\col g9 (1).jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen purchase orders\2011 purchase orders\po6000012387 - nalco hot water chemicals.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen product bulletins and equipment spec sheets\material approval request form - trac 100.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen quotes and bid letters\jake marshall quote 9.22.2011.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\o-m manuals\om0108-3d trasar 5500 i & o manual ver. 8.0-compressed.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\volkswagen microbio pictures\dsc00291.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quotes\2012 nalco pricing for volkswagen group of america.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\material approval request form - h-550.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2011 purchase orders\po6000005904 - chemical for cleaning.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\water softener spec b-469.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2014 purchase orders\po6000066859 - trac100.15.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\product bulletin_ nalprep iii.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\nalco company 04.30.13 benchmark rfq wwt chemicals - ver3.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2015 purchase orders\po6000088945 - trac101 - 07.23.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\8 in weld water lines (2) (small).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen- ssoe-cleaning, passivation, and treatment quote 09.08.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\jake marshall - vw bid letter 07152009.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\col g9 (3).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2014 purchase orders\po6000062032 - e coat biocide.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000031835 - spare parts - 2 inch cold water meter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2015 purchase orders\po6000086625 - nalco 3dt260.33 - june 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen quote 1.05.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen pictures\profi room (1).jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\product bulletin_ pc-191t.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen- proposal for extra closed loop inhibitor 12.06.10.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen quotes and bid letters\volkswagen - media center bid letter to service contractor for 2010 water treatment\jake marshall - vw warranty letter 05012010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen purchase orders\2012 purchase orders\po6000031823 - spare parts - ph probe for 3d trasar.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen product bulletins and equipment spec sheets\material approval request form - 7338.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 10.14.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.03.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.14.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.22.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.26.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.23.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.08.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.29.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.03.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b13-5 - rw129609 - 01164526.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.04.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8-5 - rw129613 - 01164561.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.20.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.07.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.13.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - weld water closed loop - particle and water analysis january 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 09.23.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro feedwater - nw107263 - 00982225.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 02.25.2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 09.16.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.18.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - hot water + weld water closed loop makeup - 06.25.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 05.21.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.10.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen group of america - chattanooga - 00106493.zip |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop- body welder hip 1b12 june 2011-.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.17.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.29.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - hot water closed loop - 06.25.2012.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.05.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.24.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\dsc00265.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.14.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.20.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\dsc00266.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.10.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro concentrate - nw122865 - 01107340.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen - wwct - nalco 360 report - 08.27.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen - wwct - nalco 360 report - 09.24.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.30.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.19.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.25.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 05.07.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.29.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - weld water closed loop - 06.25.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.10.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - chilled water closed loop - 06.25.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.24.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen group of america chattanooga - microbio analysis for all cooling water system - march 2012 .pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.29.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 05.06.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.10.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.15.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - particle analysis may 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - particle and water analysis august 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.05.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -12.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.12.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 04.07.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 lp stage - nd029315 - 01153062 attachment_1.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen group of americachattanooga - chilled water closed loop - 08.23.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - body welder hip 1b12 - 103h501 june 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.30.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen group of america - for 655e - april 15, 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america chattanooga - wwcl cwcl wwct cwct dma - 06.25.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.06.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 lp stage - nd029315 - 01153062.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.27.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report 02.11.13.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.05.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - water analysis - november 2010 ver2.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 03.11.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.25.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.02.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.17.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.07.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 05.13.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.15.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.02.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 06.04.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - industrial water - 09.23.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - chilled water cooling tower - 09.23.2012.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.18.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.24.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.03.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.20.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwct - nalco 360 report 03.18.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen group of america - metallographic analysis - april 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8 10-2 - nw129610 - 01164558.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.16.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.15.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 11.11.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.30.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 04.23.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.09.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu analytical report volkswagen group of america chattanooga 00868584.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.17.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.25.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.11.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - water analysis including unfiltered - november 2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.29.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.03.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.26.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.21.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.30.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.24.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.19.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.21.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - hot water closed loop - water analysis march 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.24.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.17.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.08.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.21.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 hp stage - nd029316 - 01153424.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\mod connector 2.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.03.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.30.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.22.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.17.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\fire station domestic water sample - microbiological analysis - october 2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a13-10 - nw129617 - 01164565.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.23.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.14.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.18.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro influent - nw123005 - 01123407.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\explanation water tests - volkswagen.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 08.19.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.17.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.22.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.29.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b14-5 - nw129615 - 01164563.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 12.29.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.14.2013.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.04.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - chilled water closed loop - particle analysis may 2011 .pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.13.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - ro influent water @ cf101 - june 2012 .pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen wwct - nalco 360 report 12.09.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.10.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - ro reject water - may 2012 .pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.27.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 01.07.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report -12.24.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.23.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen group of america - chattanooga - 00106803.zip |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report -12.04.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.24.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 12.15.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.14.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 10.28.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.15.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 01.14.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.17.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.06.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 06.10.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.25.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.12.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water cooling tower - water analysis march 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.08.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.19.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 01.21.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 10.20.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.16.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 06.17.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller - deposit analysis - november 2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.21.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 11.18.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.23.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw domestic water - nw121008 - 01095579.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.20.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 07.02.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.22.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.15.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.04.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b1-10 - nw129611 - 01164559.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 08.26.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.12.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen group of americachattanooga - hot water closed loop - 08.23.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.29.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.04.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water closed loop - particle and water analysis january 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.12.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.23.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.10.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 04.02.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - weld water cooling tower - water analysis march 2012.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.05.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 10.15.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.26.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location b4-5 - nw129608 - 01164525.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.07.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - volkswagen domestic water - nw081522 - 00800115.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.10.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 05.14.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw kitchen (main cafeteria) - nw120685 - 01093378.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.23.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.09.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of americachattanooga - vw paint b-22 restroom - nw120683 - 01093376.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 11.04.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop secondary - microbiological analysis - august 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 06.11.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.09.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 12.24.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america chattanooga - industrial water - 06.25.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen group of america - for 655e - april 15, 2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 07.08.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 09.09.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.13.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 09.04.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.04.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report - 07.22.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 07.09.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - chilled water cooling tower - 06.25.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 03.18.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\mod connector in rip 2 .jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.30.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 12.31.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.03.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 11.11.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.09.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.10.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.17.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 04.16.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 06.24.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 02.18.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a8-10-1 - nw129612 - 01164560.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report - 07.23.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.18.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.28.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 05.20.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.08.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report - 11.04.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 02.11.2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\mod connector 1.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.02.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.29.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 05.06.2013.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - microbiological analysis - august 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.16.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 12.29.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 04.15.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report - 03.18.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\dsc00264.jpg |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 02.18.2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwct - nalco 360 report 10.14.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a6-10 - nw129616 - 01164564.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.04.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.30.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 10.07.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america chattanooga - nb052230 - 01158530.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 12.16.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen group of americachattanooga - weld water closed loop - 08.23.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 3rd quarter\volkswagen group of america - chattanooga - weld hot water closed loop makeup - 09.23.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 04.15.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 04.29.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 12.15.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 02.25.13.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.22.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 12.30.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.27.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - media building systems differential microbiological analysis - march 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 10.20.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.11.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.27.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.16.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 09.24.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 04.09.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.16.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 08.12.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report 02.11.13.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 04.08.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.22.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report 12.02.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.10.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2011 analytical reports\hot water closed loop primary pump deposit analysis march 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 03.31.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.28.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 01.06.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.17.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen group of america - chattanooga - wwt grey water - october 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop 3dt controller sample - microbiological analysis - november 2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - industrial make-up water - water analysis march 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - location a11-10 - nw129614 - 01164562.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\enu - volkswagen group of america - chattanooga - water leak test booth 1 hp stage - nd029316 - 01153424 attachment_1.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 11.11.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen- hot water closed loop - particle analysis may 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.09.2013.xls |

| File Path |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.07.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - hot water closed loop primary pumps deposit sample - may 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 12.22.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 07.22.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 03.31.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - volkswagen group of america chattanooga - nb039275 - 00867387.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.16.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.21.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 09.17.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.05.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.20.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 01.28.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report -11.26.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\volkswagen group of america - metallographic analysis - may 2012 .pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 07.30.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.06.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 01.28.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2014\volkswagen cwct - nalco 360 report - 02.10.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 07.08.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 07.22.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 08.27.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 03.25.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.21.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.06.2012-in-5cg82658k7.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 01.20.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.03.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.28.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.05.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2010 analytical reports\weld water closed loop - underbody gfo2 welder 2040r04 - water analysis - november 2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\volkswagen - weld water closed loop - january 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2011 analytical reports\hot water closed loop system - water analysis with ti - may 2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 06.11.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 09.24.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 05.27.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen group of america - for 655e - may 2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 09.16.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 11.26.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\explanation water tests - volkswagen.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 08.19.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.09.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 02.18.13.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 10.08.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 09.23.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\dsc00268.jpg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 03.25.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 11.19.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.20.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 12.31.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - weld water closed loop - water analysis march 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 08.13.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 05.28.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 2nd quarter\volkswagen group of america - chattanooga - weld water cooling tower - 06.25.2012.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 05.06.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 04.08.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2013\volkswagen cwct - nalco 360 report - 12.30.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 06.24.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 02.25.13.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2012\volkswagen - wwct - nalco 360 report - 08.06.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwct\cwct 2012\volkswagen cwct - nalco 360 report - 04.02.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwct\wwct 2013\volkswagen - wwct - nalco 360 report 10.07.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2013\volkswagen - wwcl - nalco 360 report - 10.14.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - chilled water closed loop - water analysis march 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\enu - abednego enivro svcs llcchattanooga - ro cleaning tank lines - nw081523 - 00800441.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2014\volkswagen - wwcl - nalco 360 report - 02.10.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen analytical reports\volkswagen 2012 analytical reports\2012 - 1st quarter\volkswagen - wwcl and hhw make-up water - water analysis march 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen wwcl\wwcl 2012\volkswagen - wwcl - nalco 360 report - 10.15.2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.29.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.18.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.27.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.05.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.06.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.14.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.21.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.20.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.18.2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 02-19-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.17.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 06-18-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.01.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.06.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.23.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.25.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.24.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.24.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.10.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.28.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 10-28-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.26.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-02-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.03.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.28.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.24.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.07.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.16.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.24.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.07.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.27.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.03.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.10.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.08.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-18-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.04.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.21.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.20.12.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2012\volkswagen - media center - weld water system 05.31.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 06.21.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.17.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 04-01-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 06.21.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 04.11.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.15.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.18.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 04.11.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 01.03.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 06-24-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.21.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 05.13.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.21.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 03.18.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.06.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.16.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.03.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 08.07.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.22.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.23.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.07.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.15.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.14.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - training center\volkswagen - training center 2.19.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 06.14.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.30.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 10.05.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.29.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 12.20.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-16-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 04.24.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.29.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 04.23.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.24.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.26.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-29-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.03.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 03.28.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.31.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 04-15-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.03.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 04.14.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.17.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.10.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 10-07-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.28.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 04-08-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.04.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 06.11.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.22.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.10.2014.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2015\volkswagen group of america - media building 03-25-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 12.13.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.26.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.24.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2015\volkswagen group of america - media building 10-01-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.07.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.06.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.28.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2015\volkswagen group of america - media building 10-21-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 01.17.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2015\volkswagen group of america - media building 08-05-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 06.17.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.23.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.11.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 03.28.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.15.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.16.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2015\volkswagen group of america - media building 02-04-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.20.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.13.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.23.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2015\volkswagen group of america - media building 02-11-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.02.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2014\volkswagen - media center - weld water system 05.19.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 02.17.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.20.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 08.07.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 02.14.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.19.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2015\volkswagen group of america - media building 10-14-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.23.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 09.20.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 09.26.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 11.25.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 01.14.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 06.14.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.16.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - training center\volkswagen - training center.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.12.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.11.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.11.2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 03.28.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.30.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.14.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 06.06.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-23-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.03.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 03-11-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 02.11.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 04.07.2014.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2013\volkswagen - media center - weld water system 03.07.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 01.28.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 08-20-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2014\volkswagen - media center - weld water system 04.30.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 08.16.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.12.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.19.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.11.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.03.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.07.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 07.19.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 03.25.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.10.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2014\volkswagen - media center - weld water system 03.19.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 07.15.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 10.14.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 08-12-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 09.09.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.05.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2013\volkswagen - media center - chilled water system 01.31.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2014\volkswagen - media center - weld water system 05.07.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 03.11.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2013\volkswagen - media center - weld water system 02.28.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 06.06.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 01-28-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media 03-04-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.01.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 04.26.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2013\volkswagen - media center - chilled water system 04.24.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2014\volkswagen - cwcl - nalco 360 report 03.31.2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.16.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.30.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 07.05.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 05.17.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 02.29.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.23.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 12.07.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2014\volkswagen - media center - weld water system 05.14.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2013\volkswagen - media center - weld water system 04.04.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.26.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 12.09.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2014\volkswagen - media center - weld water system 05.29.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 11.08.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2014\volkswagen - media center - weld water system 04.09.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.30.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2013\volkswagen - media center - weld water system 01.31.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 04.26.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 10.18.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 08.10.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2013\volkswagen - media center - weld water system 01.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 02.25.2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen psr 2014\volkswagen - media center - weld water system 04.02.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - weld water system 11.08.12.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 05.10.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen nalco 360 reports\volkswagen cwcl\cwcl 2013\volkswagen - cwcl - nalco 360 report 08.05.2013.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - chilled water system 01.10.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-22-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 07-15-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2015\volkswagen group of america - media building 09-09-2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2013\volkswagen - media center - weld water system 03.28.13.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center chemical treatment line diagram - p307.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 11.10.2011.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen people survey.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 10.08.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2016.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 10.27.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.16.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.26.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 07.29.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 01.27.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.09.2011.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2011.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.12.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - condenser water open loop c&p report 03.17.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.02.2011.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen abr 2014.pptx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.10.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.31.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 10.20.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagenmedia center building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen abr 2013.pptx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen group of america - cmv plan 2012.xlsm |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 05.26.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system template.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.24.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center city water line diagram - p308.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 09.15.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 01.28.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.04.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - 02.06.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 06.30.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - weld water open loop c&p report 03.08.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen people survey.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 11.10.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.24.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.09.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center flow meter schedule - p602.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.29.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 05.26.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.03.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.14.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.19.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center 07.11.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.02.2011.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 09.09.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center 01.04.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 03.25.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\microsoft powerpoint - volkswagen abr 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 10.14.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.31.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 12.10.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen group of america - cmv plan 2014.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 10.29.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.05.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 09.29.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system template.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center weld water open loop line diagram - p305.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2016.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 08.05.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2014\volkswagen wwct 3dt data 06.05.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 07.29.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2015.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen - media center - weld water system tco saving report - 03.27.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 02.24.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen median center chilled water cooling tower line diagram - p303.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center 03.09.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen group of america - cmv plan 2013.xlsm |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center chilled water closed loop line diagram - p304.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 08.26.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 04.29.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - weld water closed loop c&p report 03.12.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen abr 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center hot water closed loop line diagram - p301.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 06.30.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - media center 04.23.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 03.25.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 02.24.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2013.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 01.28.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 10.20.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 11.10.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.19.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.12.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - nalco action plan scorecard - 08.26.2011.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen group of america - exec summary 2nd quarter 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen group of america pam.doc |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2012\volkswagen - media center - chilled water system 02.24.12.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen group of america - exec summary 2nd quarter 2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen group of america pam.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen media psr 2011\volkswagen - media center - chilled water system 08.26.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 11.04.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen media center line diagrams\volkswagen media center weld water closed loop line diagram - p306.pdf |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 04.29.11.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service plans\volkswagen service plan 2014.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - chilled water closed loop c&p report 03.29.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2010\volkswagen - hot water closed loop c&p report 04.26.10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - chilled water system 09.09.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 6 service standards and cmv\volkswagen service reports\volkswagen - media center\volkswagen media psr 2011\volkswagen - media center - weld water system 09.15.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 01.03.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 06.06.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 07.31.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 07.03.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 02.05.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 08.30.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 05.02.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2013\volkswagen wwct 3dt data 03.28.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagenmedia center building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 03.02.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 11.07.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 06.01.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 10.04.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 08.03.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 08.30.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 06.28.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 02.29.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 03.28.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 04.30.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2012\volkswagen wwct 3dt data 01.31.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 12.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 11.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 09.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagenmedia center building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 10.27.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 09.02.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 04.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 06.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 05.26.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 07.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 08.16.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 01.28.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 03.31.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\vw.wct.12.20.10..xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\volkswagen weld water ct 3dt data 10.21.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\volkswagen weld water ct 3dt data 03.04.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2011\jake marshallmedia center building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen weld water ct 3d trasar data\wwct 2010\volkswagen weld water ct 3dt data 09.20.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 02.26.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 04.30.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 03.28.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\volkswagenmedia center building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen hot water closed loop\volkswagen hwcl 3dt data 05.26.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 06.05.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen weld water ct 3dt data 05.24.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 06.06.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 07.03.13.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 08.30.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 12.10.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 01.28.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 05.02.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 10.08.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 07.31.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2014\volkswagen condenser water ct 3dt data 01.07.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 10.29.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 06.28.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 11.07.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 03.02.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 08.30.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 01.03.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 10.04.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 02.05.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 08.03.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2013\volkswagen condenser water ct 3dt data 03.28.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 02.29.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 03.28.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 01.31.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 06.01.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2012\volkswagen condenser water ct 3dt data 04.30.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 12.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 10.27.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 11.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 09.02.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 07.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 09.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 06.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 05.26.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\vw.ctw.12.20.10..xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 01.28.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 02.09.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 04.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 04.13.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\jake marshallmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2011\volkswagen condenser water ct 3dt data 03.04.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 08.09.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 09.20.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\jake marshallmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 06.05.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 04.30.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen condenser water ct 3d trasar data\cwct 2010\volkswagen condenser water ct 3dt data 10.21.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagenmedia building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 12.10.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 01.07.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 01.28.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 02.26.14.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2014\volkswagen wwcl 3dt data 03.28.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagenmedia building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 06.06.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 07.03.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 07.31.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 08.30.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 10.29.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 10.08.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 03.28.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 01.03.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagenmedia building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 05.02.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 02.05.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2013\volkswagen wwcl 3dt data 03.02.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 11.07.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 10.04.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 09.20.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 04.30.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 08.30.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 06.28.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 06.01.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 08.03.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 03.28.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 02.29.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 10.27.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagenmedia building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 12.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2012\volkswagen wwcl 3dt data 01.31.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 11.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 06.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 09.02.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 09.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 08.26.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 05.26.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\vw.ww.12.20.10.-.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\jake marshallmedia center building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 03.31.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 10.21.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 04.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 12.20.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 01.28.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 01.12.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2011\volkswagen wwcl 3dt data 03.04.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 07.01.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 09.20.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 08.23.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 06.8.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 05.24.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 06.03.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 08.09.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 02.26.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 03.28.14.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 06.05.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\wwcl 2010\volkswagen wwcl 3dt data 04.23.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\jake marshallmedia center building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - weld water closed loop 3d trasar data\volkswagenmedia building.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 01.28.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 12.10.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 10.08.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2014\volkswagen chilled water cl 3dt data 01.07.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 10.29.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 08.30.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 05.02.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 07.03.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 06.06.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 07.31.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 03.28.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 03.02.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 10.04.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 01.03.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 11.07.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2013\volkswagen chilled water cl 3dt data 02.05.13.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 06.01.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 06.28.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 08.03.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 08.30.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 04.30.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 02.29.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 10.27.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 03.28.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2012\volkswagen chilled water cl 3dt data 01.31.12.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 11.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 09.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 02.09.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\vw.chw.12.20.10..xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 07.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 03.04.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\jake marshallmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 05.26.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 09.20.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 04.29.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 09.02.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 06.30.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 10.21.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2011\volkswagen chilled water cl 3dt data 04.13.11.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 04.23.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 06.03.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 07.01.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 08.02.10.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 04.30.14.xls |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\volkswagenmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagen\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\cwcl 2010\volkswagen chilled water cl 3dt data 05.25.10.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\08.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\05.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e704.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\w.j. o'neil company - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\04.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-01d-f110.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-dg-h2-01d-e141.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\01.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\04.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f701.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\09.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\abm engineering services - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-dg-h2-02d-e142.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d5-02d-m141.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d5-02d-m111.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d5-01d-m140.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\01.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e650.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-02d-p121.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\04.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\volkswagon chemical inventory.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00007-00-d4-00d-i312.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d4-01d-p140.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-h2-03d-e112.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\copy of monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\linc facility services - volkswagen media building maintenance contractor bid letter 05.17.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\02.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e632.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\06.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\11.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e001.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-00d-p007.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\05.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\05.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\aramark company - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\07.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-03d-p122.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\11.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e612.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-u1-d6-01d-p010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\aramark company - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\07.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\09.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_specs 6-4-09\09912.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\06.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e636.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-h2-01d-e110.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d4-03d-p142.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\04.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r306.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\maclellan - volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\maclellan integrated service - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\07.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\maclellan integrated service - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-h2-02d-e111.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-01d-p110.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\02.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\jake marshall llc. - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\devon facility management - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-03d-p112.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-00d-p005.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e634.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\03.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-02d-p111.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\03.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\w.j. o'neil company - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m300.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\maclellan - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f301.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\03.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e705.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r310.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\12.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\02.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m601.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r305.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\06.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r307.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\11.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\02.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\05.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\05.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\08.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-00d-p510.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e605.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\02.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d5-01d-m110.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_specs 6-4-09\media mechanical construction specs.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\06.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\09.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\07.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f510.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r308.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\12.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f702.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m001.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\06.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\jake marshall llc. - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e635.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - media center bid letter to service contractor for 2010 water treatment\w.j. o'neil company - volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\12.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\09.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\08.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\08.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\01.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\12.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\linc facility service - volkswagen academy-conference contractor bid letter 05.17.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon 3d trasar data\jake marshallmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\devon facility management - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r309.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r302.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\11.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-a3-02d-p211.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-h2-d4-02d-p141.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\03.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\linc facility services - volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\08.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 3d trasar data\volkswagen - chilled water closed loop 3dt data\jake marshallmedia center - volkswagen.mdb |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\abm engineering services - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f700.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\01.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\devon facility management - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\10.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e631.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-01d-p120.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\10.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r311.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-d4-00d-p006.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\aramark company - volkswagen media building maintenance contractor bid letter 04.23.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-02d-f111.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-a3-01d-p210.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\w.j. o'neil company - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r304.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-u1-d6-02d-p011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\07.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r303.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2014\01.2014 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m400.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2013\04.2013 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e633.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\abm engineering services - volkswagen media building maintenance contractor bid letter 05.17.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-00-m4-00d-f001.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-00-l9-00d-d003.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\abm engineering services - volkswagen media building maintenance contractor bid letter 05.17.2010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m700.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2011\10.2011 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-00-h6-00d-e611.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-000n1-00-m3-00d-r301.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\jake marshall - volkswagen media building maintenance contractor bid letter 04.23.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d5-00d-m600.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\03.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2012\10.2012 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc_drawings and specs\ifc_drawings 6-4-09\6200-00005-eg-m4-00d-f005.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon - media center bid letter to service contractor for 2010 water treatment\linc facility service - volkswagen academy-conference contractor bid letter 05.17.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\inventory sheets for era database\era 2015\09.2015 monthly_cooling_towerclosed_loop_water_treatment_upload_for_era.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 wwt rfq\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet - ver 2.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 18.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\nalco chemical ordering and delivery procedures and checklist.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 5.jpeg |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - nalco action plan scorecard march 2014.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 20.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p308.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p303.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - ahu cleaning data.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote - nalco 7408.15 12.13.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\jake marshall pricing.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p305.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 16.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 chemical treatment rfq\pricing_matrix_bidders - nalco 2014.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p405.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote - nalco 9901.04 12.13.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\era environmental consulting 9827 executed.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 wwt rfq\nalco 2014 - 2015 wwt bid pricing sheet - wwt chemicals master pricing sheet.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen water analysis log sheet for service engineer.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p704.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 27.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote - nalco 71d5 plus.12 - 05.07.2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p401.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p306.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i300.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\copy of copy of volkswagencenter coil-flovalue delivery eroi 2012-rev1 8-13-13 (autosaved) (3).xlsm |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p700.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p707.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\jake marshall cost breakdown as of nov 2010 and december projected billing.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p300.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 500069408 pf agreement.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\volkswagen - abednego wwt chem pricing quote 2012.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 30.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 23.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\2015 chemical treatment rfq\volkswagen group of america water treatment - nalco proposal 10.30.2015.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\km - treatment of closed loop hot water[1].pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 wwt rfq\vwoa_2014_000876-20141125.zip |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen wwt reuse project meeting 02.10.2015.pptx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p400.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p600.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\abednego orders\abednego - chemical order 7408.61 - 9.14.2010.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i302.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 12.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p701.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - cooling tower cleaning procedure.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p702.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\nalco 3d trasar monitoring logsheet - 1.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\nalco chemical ordering and delivery procedures and checklist.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 14.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 15.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - coi instructions and sample submission form version 13 - november 10, 2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i307.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\abednego 3dtfm proposal - december 2013.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\abednego - ro permeate - 8.31.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00003-01-d4-01d-p524.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote - nalco 7408.15 12.13.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote - microbiological supplies 10.05.2011.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\corporation stop injection.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen program agreement 2016.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\vw round 9 quote price sheet - nalco.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p403.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen chemical treatment calculations.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - cooling tower cleaning procedure.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen 500069408 pf agreement (3).pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 17.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 2.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 9.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i701.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p402.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i702.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i704.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\jake marshall - vw warranty letter 05012010.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p309.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p705.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - nalco utility water treatment performance specification 07-2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 28.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 7.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p601.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p302.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p301.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i703.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 4.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 29.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i310.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\information_sheet.file.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\abednego 08.31.11.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00003-00-d4-00d-p403.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\na auto training 2012 - auto industry overview and nalco auto strategy.pptx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen group of america water treatment - nalco proposal 11.25.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\abednego 3dtfm proposal - december 2013.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\passivation information (2).docx |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote - nalco pc-77.15 - 08.09.2012.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i306.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 chemical treatment rfq\chemical treatment rfq.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00003-00-d4-00d-p402.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 31.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote 1.13.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00003-hg-01d-p525.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 26.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - nalco action plan scorecard october 2015.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\permacare - global - ro12_5_201.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p706.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p603.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i311.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen presentation 8.28.09.ppt |
| d:\nalco water files\customers files - nalco water\volkswagon\ultrasand plus intro presentation rev02-01-09.ppt |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen hardship_language.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\2015 chemical treatment rfq\volkswagen group of america water treatment - nalco proposal 10.30.2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 11.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 3.jpeg |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 24.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 8.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote - nalco 9901.04 12.13.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 19.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\nalco 3d trasar monitoring logsheet - 2.docx |
| d:\nalco water files\customers files - nalco water\volkswagon - chilled water open loop (current chemical treatment program).pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p703.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 21.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 10.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon water treatment specifications - with recommendations v1.docx |
| d:\nalco water files\customers files - nalco water\volkswagon - nalco action plan scorecard.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\2015 chemical treatment rfq\annual chemical treatment requirements for facilities 2015.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\260-abednego environmental services - 500067709-discovery-agreement.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p304.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen & nalco meeting minutes from 2016 water treatment bid with terms and conditions - signed.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\microsoft powerpoint - volkswagen presentation 8.28.09.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon - nalco action plan scorecard.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen - chilled water open loop with acid feed - ver2.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i303.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 1.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\nalco recommended ro membrane cleaning procedures.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 chemical treatment rfq\volkswagen group of america water treatment - nalco proposal 11.25.2014.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i308.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i309.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\modifications to drawing p307.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagon 9764 executed.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i301.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen water treatment seminar.ppt |
| d:\nalco water files\customers files - nalco water\volkswagon\media mechanical construction specs 15720 chemical.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 chemical treatment rfq\pricing_matrix_bidders - comparing 2015 to 2016 pricing.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i305.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon - chilled water open loop with soft water make-up.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 chemical treatment rfq\volkswagen group of america water treatment - nalco proposal 11.25.2014.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\abednego - raw city water - 8.31.2011.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon - chemcial water treatment bid specs.docx |
| d:\nalco water files\customers files - nalco water\volkswagon\volkswagen program agreement 2016.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon - bulk tank volumes.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\gate 1 access form - cammi kirk nalco.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p406.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p404.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p602.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\2014 wwt rfq\nalco 2014 - 2015 wwt & ro bid letter.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-i304.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 6.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon - chemcial water treatment bid specs.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\abednego and nalco punch list vw 8 25 10.docx |
| d:\nalco water files\customers files - nalco water\volkswagon - chilled water open loop with acid feed.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego\abednego enviromental services_500067709_chattanooga tn 37416__10232013_sor5.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\annual business review pictures\image 13.jpeg |
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote - nalco pc-77.15 - 08.09.2012.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p307.pdf |
| d:\nalco water files\customers files - nalco water\volkswagon\ifc drawings and specs\ifc_drawings 6-4-09\6200-00005-00-d4-00d-p407.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\abednego quotes and orders\abednego quote 1.13.2011.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\b2b_agreement_english.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 06-21-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 07-12-2017 (1).xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psrwpfp 09-21-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 11-08-2016 (1).xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\confidentiality agreement request form for era.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 02-08-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 12-02-2016 (1).xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 05-16-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 11-22-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 01-21-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 03-02-2016.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\cold water turbine water meter.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 04-01-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 09-22-2016.xlsx |
| d:\nalco water files\customers files - nalco water\vi-jon\vi jon smyrna oms comprehensive 06.12.17.docx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 08-08-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson scope of work worksheets\tyson calcs - albertville - blountsville - attalla.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 12-12-2016 (1).xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\cooling tower inspection guidelines.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 02-02-2017.xlsx |
| d:\nalco water files\customers files - nalco water\university of tennessee at chattanooga\here are the federal government guidelines for boiler opera.doc |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 02-22-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 12-12-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 07-31-2017.xlsx |
| d:\nalco water files\customers files - nalco water\university of tennessee at chattanooga\utc sustainability update - november 2015.pdf |
| d:\nalco water files\customers files - nalco water\university of tennessee at chattanooga\boiler survey.doc |
| d:\nalco water files\customers files - nalco water\university of tennessee at chattanooga\utc 06-12-03.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\chapter 8 - unit prices for vw bid april 7, 2009.docx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 02-08-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 11-08-2016.xlsx |
| d:\nalco water files\customers files - nalco water\university of tennessee at chattanooga\temp steam system analyzer.xls |
| d:\nalco water files\customers files - nalco water\volkswagon\anthony coupon racks.doc |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 02-08-2016.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\anthony ridley gate 1 access request form.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 01-21-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 01-21-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 10-03-2016.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\confidentiality agreement request form for volkswagen.doc |
| d:\nalco water files\customers files - nalco water\volkswagon\coi report for volkswagen - december 2014.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 03-22-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 05-02-2016 (1).xlsx |
| d:\nalco water files\customers files - nalco water\vi-jon\chemical usage 2016 vs 2017 vs plan - ridley's version 1.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\cleaning and passivation of new cooling system.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 12-02-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 01-05-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 10-17-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 08-24-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 11-22-2016 (1).xlsx |

| |
|---|
| d:\nalco water files\customers files - nalco water\volkswagon\coi report - volkswagen - december 2014.docx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 10-17-2016 (1).xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psrwpfp 09-21-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 07-31-2017.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\automotive assembly plant training powerpoint.htm |
| d:\nalco water files\customers files - nalco water\volkswagon\barry phillips gate 1 access request form.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 03-22-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 10-03-2016 (1).xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\3dtrasar cooling system passivation program.docx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 07-12-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 07-28-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 05-16-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 06-07-2017 (1).xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 08-26-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2017\albertville processing psr 01-05-2017.xlsx |
| d:\nalco water files\customers files - nalco water\confidentiality agreement request form for era.doc |
| d:\nalco water files\customers files - nalco water\university of tennessee at chattanooga\utc 11-21-02.doc |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 05-02-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 03-02-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 06-21-2016.xlsx |
| d:\nalco water files\customers files - nalco water\university of tennessee at chattanooga\federal energy management program for cooling towers.doc |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 02-22-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\processing plant\2016\albertville processing psr 08-09-2016.xlsx |
| d:\nalco water files\customers files - nalco water\volkswagon\coi report for volkswagen - december 2014.docx |
| d:\nalco water files\customers files - nalco water\toray carbon fibers\toray carbon fibers - sales and volume report.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\nalco water smart approach to wastewater management - including new ad-pas _.pptx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 03-22-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson blountsville tpa project list.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 02-08-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2017\albertville feed mill psr 01-05-2017.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\tyson psr evaluation.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 04-01-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\nalco water smart approach to wastewater management - including new ad-pas _.pptx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson bloutsville - total plant assessment gap analysis - sept 2017.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 07-28-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 10-17-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\fw nalco.msg |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\fw report psr's 2016.msg |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\fw psr's for 2017.msg |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\img_0075.jpg |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 03-02-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\fw psr's for 2017 (1).msg |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 09-08-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 01-05-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 09-22-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\257742 tyson cincinati oh tpa 0611b final.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 10-03-2016 - copy.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 06-21-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\fw nalco (1).msg |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson amarillo tpa final (6-4-15).pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 11-22-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\2018 estill springs boiler calculations.xls |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 10-03-2016.xlsx |

| |
|---|
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\img_0072.jpg |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\volkswagen group of america - media building 08-05-2015.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 06-07-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson albertville - total plant assessment gap analysis - sept 2017.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 02-22-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\tyson boiler training 7.12.2016.doc |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 08-26-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\img_0081.jpg |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 12-12-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson blountsville - freese's meeting minutes.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson forest ms tpa 0213 final.pdf |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 08-09-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 07-12-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 12-02-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\fw nalco .msg |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 05-02-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 05-16-2016.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\psr date comparison.xlsx |
| d:\nalco water files\customers files - nalco water\tyson accounts\tyson - albertville, al\feed mill plant\2016\albertville feed mill psr 11-08-2016.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 01.05.12.doc |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2014\sri surgical 04.24.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 02.17.11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 02-16-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan abr 2015 - draft.pptx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\7.16.09 st40 order.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan water treatment contract july 2015 - june 2016 signed agreement.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan abr 2015 - draft.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan water treatment contract july 2015 - june 2016.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 10.08.2014.docx |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2013\sri surgical 09.30.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 06.22.07.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 09.02.11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 01.07.11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 10.07.11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 08-10-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 01.14.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan - service engineer template.doc |
| d:\nalco water files\customers files - nalco water\tennessee tanning\coi report - tennessee tanning co - customer report.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\sps the chattanoogan nw154.xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 08.06.11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\d__aridley_local settings_tem...e5_gdae1rcv_ml_preview[3].pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 09-15-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\volkswagen group of america - media building 07-29-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 12.10.07.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 12-10-2014.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 06.05.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 11.05.13.docx |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl cooling water systems report september 29 2020-1.xlsx |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2008\the chattanoogan 01.18.08.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl usage vs target - february 2020.xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan logsheet.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl usage vs target - july 2020.xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 08.10.07.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2013\synerty health psr - chattanooga - 11.05.2013.docx |
| d:\nalco water files\customers files - nalco water\stevison ham\stevison ham october 2019 invoice.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 05.19.06.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 07.06.12.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tate and lyle summary september 2020_20201006.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 07.20.07.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 10.06.09.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 01.03.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan - nalco 3dt260 quote 01.09.2012.pdf |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2015\synergy health - sri 08-27-2015.pdf |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle report august 25 2020.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 09.24.07.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan quote for trac108 2.08.2011.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\itc call report - tate & lyle 120815.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 04.01.11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 08.09.12.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 07-02-2015.pdf |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2013\sri surgical 11.05.13.docx |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2015\sri psr 01-14-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 07.09.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 08.13.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 06.01.12.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 10.17.08.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan - st70 quote 01.09.2012.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 11-06-2014.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan proposal.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 05.25.07.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle loudon monthly cost analysis - usage vs target - august 2020 .xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan water treatment contract jan - june 2015.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 03 04 11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 02.01.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan water treatment contract 2014.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 06.21.06.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl cooling water systems report august 25 2020.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan water treatment contract jan - june 2015 signed agreement.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 02.03.12.doc |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2013\sri surgical 08.20.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 06.02.11.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle report september 29 2020 -1.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 02.15.08.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2010\the chattanoogan 02.16.10.doc |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2013\sri surgical 12.03.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 04-08-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2010\the chattanoogan 09.09.10.doc |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2014\sri surgical 02.05.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 06.04.2014.docx |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl usage vs target - august 2020.xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 10.09.06.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan quote for trac108 2.08.2011.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\chattanoogan 201018759 - st40.11.pdf |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl cooling water systems report february 29 2020 2-25-2020.xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 05.02.08.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle report february 29 2020 2-25-20.xlsx |

| |
|---|
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 08.21.08.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 03.14.07.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\mayfield abr 2015 - draft.pptx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan - august 2010 reagent order.pdf |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tate and lyle summary august 2020_20200901.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 11.27.06.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan - nalco 3dt260 quote 07.19.2013.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 05 06 11.doc |
| d:\nalco water files\customers files - nalco water\tennessee tanning\tennessee tanning co - tullahoma - 00144540.zip |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2015\synergy health - sri 06-18-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 06-03-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 05.10.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 02.18.09.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\dupont tate and lyle - sales and volume report.xlsx |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate lyle monthly report - july 2020_20200803.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 12.01.11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 07.15.09.docx |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\tate and lyle - sales and volume report.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan water treatment contract jan - june 2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 07.26.06.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan water treatment contract scope of work - july 2015 - june 2016.pdf |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2014\sri surgical 03.28.2014.docx |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2015\synergy health - sri 09-15-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 03-11-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan water treatment contract 2014.pdf |
| d:\nalco water files\customers files - nalco water\stevison ham\stevison ham sales and volume report 2015 - 2019.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 07.19.13.docx |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tl usage vs target - september 2020.xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 03.06.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan quote for nalco st70 06.09.2011.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 07.22.08.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate lyle monthly report - august 2020_20200901.pdf |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2014\synergy health - sri 12-19-2014.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan pam.pdf |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2015\sri psr 03-18-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 10-14-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 08.11.09.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 11.02.12.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 09.07.12.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 09.03.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\form730el equipment request for the chattanoogan 06.11.07.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan quote 2.04.2011.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2010\the chattanoogan 01.05.10.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 05.14.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 02.22.07.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 05-13-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 11.06.08.doc |
| d:\nalco water files\customers files - nalco water\stevison ham\stevison ham november 2019 invoice.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 11.04.11.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 02.05.2014.docx |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle report july 28 2020.xlsx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2008\the chattanoogan 09.23.08.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 11.03.09.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2015\synergy health - sri 04-13-2015.pdf |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle loudon monthly cost analysis - usage vs target - february 2020.xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\chattanoogan 201079703.pdf |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2014\synergy health - sri 11-14-2014.pdf |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2014\sri surgical 06.18.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\chattanoogan cover sheet proposal 2006.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan - nalco 3dt260 quote 08.19.2013.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan pam.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\8365 plus.15 sample order.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan cooling tower system diagram.docx |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2015\synergy health - sri 05-21-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\chattanoogan 201018757 - st40.12.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2006\the chattanoogan 08.02.06.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 08.06.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2010\the chattanoogan 08.12.10 ver1.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\dupont tate and lyle summary july 2020_20200803.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 05.07.12.doc |
| d:\nalco water files\customers files - nalco water\tennessee tanning\coi report - tennessee tanning co - nalco internal report.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2015\the chattanoogan 01-07-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan cooling tower system diagram.pdf |
| d:\nalco water files\customers files - nalco water\tennessee tanning\tennessee tanning co - tullahoma - 00144155.zip |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 12.02.09.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 10.04.12.doc |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2015\sri psr 02-18-2015.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 09.02.09.doc |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2013\sri surgical 10.22.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan quote 2.04.2011.pdf |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate lyle monthly report - february 2020_20200228.pdf |
| d:\nalco water files\customers files - nalco water\tennessee tanning\tennessee tanning co - tullahoma - 00144694.zip |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 01.09.07.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle loudon monthly cost analysis - usage vs target - july 2020 .xls |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 12.04.12.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 09.30.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 03.02.12.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2012\the chattanoogan 04.05.12.doc |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 04.05.13.docx |
| d:\nalco water files\customers files - nalco water\tennessee tanning\coi report - tennessee tanning co - customer report.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2011\the chattanoogan 07.08.11.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate lyle monthly report - september 2020_20201006.pdf |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2013\the chattanoogan 12.03.13.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2014\the chattanoogan 04.02.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2007\the chattanoogan 11.02.07.doc |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2014\sri surgical 01.07.2014.docx |
| d:\nalco water files\customers files - nalco water\the chattanoogan\the chattanoogan psr 2009\the chattanoogan 01.21.09.doc |
| d:\nalco water files\customers files - nalco water\tate & lyle (includes dupont t&l)\reports - 2020\tate and lyle loudon monthly cost analysis - usage vs target - september 2020 .xls |
| d:\nalco water files\customers files - nalco water\tennessee tanning\enu analytical report tennessee tanning co tullahoma 01319884.docx |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-06 3d trasar.xls |
| d:\nalco water files\customers files - nalco water\southeastern container - wl125\3d trasar vs competitive offerings - sept 2012 final.pptx |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2015\nalco service report for southeastern container cleveland tn 09.11.2015-in-5cg82658k7.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00632.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 02.25.08.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container 07.27.06.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-07 3d trasar.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 07.11.08.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 02.26.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\cooling tower\sec cooling tower dma 2.1.07.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 11.01.07.xls |
| d:\nalco water files\customers files - nalco water\sri surgical\sri service reports\2013\sri surgical 07.25.13.docx |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2008\southeastern container 03.12.08.doc |
| d:\nalco water files\customers files - nalco water\southeastern container - wl125\chemtreat solutions brochure.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container w0600834.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\cooling tower\w0600834.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container contracts and sps\sps -southeastern container -clevelan, tn -nw54 8.01.07.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container psr 06.29.05.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container 08.31.06.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00633.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 05.23.08.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 11.01.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 01.17.08.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container 09.21.06.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 05.23.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2008\southeastern containercleveland tn.mdb |
| d:\nalco water files\customers files - nalco water\southeastern container - wl125\race overview presentation rev 042210bm.ppt |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2008\southeastern container 05.23.08.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\cooling tower\southeastern container dma 7.06.2006.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00634.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2015\nalco service report for southeastern container cleveland tn 10.14.2015.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2008\southeastern container 07.11.08.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\closed loop\sec closed loop dma 2.1.07.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 03.08.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 06.18.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container contracts and sps\pma southeastern container 2006-2007 with 3d trasar lease no chemical.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\cooling tower\sec cooling tower dma jan.07.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\closed loop\closed loop analysis.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 01.31.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container 06.08.06.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2015\nalco service report for southeastern container cleveland tn 09.11.2015.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\dsc00939.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 03.12.08.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\closed loop\w0600952.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 06.12.08.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2008\southeastern container 02.25.08.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00638.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container 05.03.06.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container contracts and sps\sps -southeastern container -clevelan, tn -nw54 -9-25-06.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00641.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2008\southeastern container 08.05.08.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container 05.06.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2008\southeastern container 06.12.08.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00640.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 07.13.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\dsc00938.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00639.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2008\southeastern container 04.09.08.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\closed loop\sec closed loop dma jan. 07.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2008\southeastern container 01.17.08.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 08.02.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container contracts and sps\pmw southeastern container -cleveland, tn -nw54 5-1-08 3d trasar.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container 09.12.06.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\closed loop\sec closed loop water analysis 2.2.07.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\southeastern container make-up analysis.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\cooling tower\cooling tower sump analysis.pdf |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00631.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 12.20.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2008\southeastern container 3d trasar data 08.05.08.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container analytical reports\dsc00937.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2007\southeastern container 04.25.07.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pictures\dsc00635.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container psr 2006\southeastern container 10.20.06.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 6.29.06.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 7.27.06.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 08.02.07.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 09.06.07.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 6.2.06.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 04.25.07.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 9.21.06.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 11.29.06.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 10.20.06.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2007\southeastern container 3d trasar data 02.02.07.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\2006\southeastern container 3d trasar data 12.21.06.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00162.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01965 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01692.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01400.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02149.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02080.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02147.jpg |
| d:\nalco water files\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068413337_n.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01701.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02087.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 12.09.10.doc |
| d:\nalco water files\customers files - nalco water\o.k. foods\recyc systems 2019-2020.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 08.13.10.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 05.11.11.doc |
| d:\nalco water files\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - revised (2) - without pumps.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01940 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 06-02-2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01640.jpg |
| d:\nalco water files\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068509738_n.pdf |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods plant 2 wwt trial proposal without misc equipment 09.10.2020.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02084.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\gp 4.14.11 fw at temp orp graph.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00183.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_general_20110511033042.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02152.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00164.jpg |

| |
|---|
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01068.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 04.16.09.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140225032045.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 05.14.08.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00169.jpg |
| d:\nalco water files\customers files - nalco water\river valley ingredients - hanceville, al\hanceville, al - nalco water analyticals.zip |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01060 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02077.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20101102090407.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 06.26.07.doc |
| d:\nalco water files\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068434695_n.pdf |
| d:\nalco water files\customers files - nalco water\o.k. foods\ok foods ww overview 2020.08.21.pptx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01067.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00157.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01964.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01044.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01695 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110223014653.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00165.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01403.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01066.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01963.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01941 (small).jpg |
| d:\nalco water files\customers files - nalco water\hexcel\hexcel - sales and volume report.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00161.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 3d trasar files\southeastern containercleveland tn.mdb |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection\gp - cleveland boiler #1 2009\georgia pacific cleveland boiler inspection report boiler#1 2009.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 02.25.2014.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01650.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\02 02 2006 092119southeastern container_cleveland, tn_cooling tower.xml |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140818020551.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01964 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00182.jpg |
| d:\nalco water files\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - caf ver. 1.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01053.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00156.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 03.25.2014.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01943.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01654.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01039.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00160.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 02.18.10.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01698.jpg |
| d:\nalco water files\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068297004_n.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01944.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 06.04.07.doc |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods contract worksheet - april 2019.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 11.06.09.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110324014520.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 06.10.2014.docx |
| d:\nalco water files\customers files - nalco water\shaw ind. plants\shaw plant d5 - sales and volume report.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00159.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140516101234.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0086840599 _n.pdf |
| d:\nalco water files\customers files - nalco water\o.k. foods\copy of flowrates july 15.sept 5 2019.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 01.13.11.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 11.21.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01948 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01690.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 04.14.11 - draft.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00181.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 02.10.11.doc |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods plant 2 wwt trial proposal without ph meter and misc equipment 09.10.2020.docx |
| d:\nalco water files\customers files - nalco water\o.k. foods\nalco treatment quote -ok foods - albertville plant 1.docx |
| d:\nalco water files\customers files - nalco water\southeastern container\deposit analysis from mold machines.pdf |
| d:\nalco water files\customers files - nalco water\o.k. foods\adpass and 3dtfww costing for o.k. foods.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01704.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01966 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01040.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 08.27.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01406.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01052.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02073.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 10.14.08.doc |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods plant 2 wwt trial contract.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01647 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 01.09.08.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 10.17.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\georgia pacific cleveland boiler inspection report boiler#2 2009.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01703.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01695.jpg |
| d:\nalco water files\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068246456 _n.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01047.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01967.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01046.jpg |
| d:\nalco water files\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - revised version 1.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01041.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 04-07-2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01691 (wince).jpg |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods trial summary - september 2019.pdf |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods sales and volume report - march 2019 - august 2020.xlsx |
| d:\nalco water files\customers files - nalco water\o.k. foods\adem letter of 4-24-20.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 04.03.2014.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01689.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00154.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01945.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02141.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02146.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacificboiler room.mdb |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods sales and volume report - feb 2019 to june 2020.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01065.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01653.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01969.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 03.10.09.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 09.22.08.doc |
| d:\nalco water files\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - revised (2).xlsx |

| |
|---|
| d:\nalco water files\customers files - nalco water\southeastern container\sec cost spreadsheet.xls |
| d:\nalco water files\customers files - nalco water\georgia - pacific cleveland service reports 2011\gp 4.14.11 fw cond graph.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 08.19.08.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20101118124940.xls |
| d:\nalco water files\customers files - nalco water\o.k. foods\ok foods -waste water program proposal form - revised version 2.xlsx |
| d:\nalco water files\customers files - nalco water\o.k. foods\adpass and 3dtfww costing for o.k. foods version 2.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 01-29-2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01704 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01690 (wince).jpg |
| d:\nalco water files\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0068632755_n.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland boiler #1 inspection\gp - cleveland boiler #1 2007\georgia pacific cleveland boiler inspection report boiler#1 2007doc.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01963 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01965.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01397.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\georgia pacific cleveland 03.17.11.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 08.05.09.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01962.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 06.16.08.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01042.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01691.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01946.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02150.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container proposal cover sheet.ppt |
| d:\nalco water files\customers files - nalco water\southeastern container\sec abr 2007.ppt |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01946 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02079.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00179.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01941.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01696.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01396.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\proposal cover letter.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01644.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01969 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01398.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140923032607.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01051.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02086.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02139.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 05-08-2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00163.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2008\georgia pacific cleveland 03.25.08.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01949.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01968 (small).jpg |
| d:\nalco water files\customers files - nalco water\shaw ind. plants\shaw plant d7 - sales and volume report.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01649.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\gp 4.14.11 vantage report.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02151.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01060.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01693.jpg |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods plant 2 wwt trial proposal 09.10.2020.docx |
| d:\nalco water files\customers files - nalco water\pepsi -knoxville, tn\pepsi - 0069173482_n.pdf |
| d:\nalco water files\customers files - nalco water\river valley ingredients - hanceville, al\nalco water proposal for tyson ampro plants (7-17-19)r2.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01651.jpg |

| |
|---|
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01064.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2008\dsc01399.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01652.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01646 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01949 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific - cleveland tn 12-12-2014.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01401.jpg |
| d:\nalco water files\customers files - nalco water\o.k. foods\new business template for caf - o.k. foods 05.01.2019.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01043.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01947.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02153.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 11.10.10.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00184.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02083.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01702 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01646.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01045.jpg |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods sales and volume report - september 2019.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01638.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01968.jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\sec cooling tower 3d trasar optimizer - may 2015.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01637.jpg |
| d:\nalco water files\customers files - nalco water\o.k. foods\ok foods ww overview 2020.08.31.pptx |
| d:\nalco water files\customers files - nalco water\o.k. foods\draft permit-2020.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01948.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01699.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01694.jpg |
| d:\nalco water files\customers files - nalco water\o.k. foods\o.k. foods trial summary - september 2019.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01655.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 10-21-2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2014\georgia pacific cleveland 05.16.2014.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02078.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01395.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 02.09.09.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20140325120532.xls |
| d:\nalco water files\customers files - nalco water\southeastern container\representative experience.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern containercleveland tn.mdb |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02076.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2007\dsc01064 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02154.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 07.23.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2010\georgia pacific cleveland 01.06.10.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 09-25-2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00158.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01966.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02142.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01950.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2015\georgia pacific - cleveland tn 03-04-2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 12.04.09.doc |
| d:\nalco water files\customers files - nalco water\pepsi - knoxville, tn\pepsi - 0068385197_n.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01688.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01940.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01962 (small).jpg |

| |
|---|
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\ - pacific cleveland service reports 2009\georgia pacific cleveland 01.28.09.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland service reports 2008\georgia pacific cleveland 08.04.08 - safety notice.doc |
| d:\nalco water files\customers files - nalco water\river valley ingredients - hanceville, al\re american proteins hanceville plant.msg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01648.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific_boiler room_boiler room_general_20110414125715.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01647.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 05.29.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01405.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00185.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2008\dsc01404.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01944 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2009\georgia pacific cleveland 05.19.09.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland service reports 2008\georgia pacific cleveland 11.18.08.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01653 (wince).jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container 2007 abr cover sheet.ppt |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01700.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00178.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01967 (small).jpg |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container proposal.doc |
| d:\nalco water files\customers files - nalco water\southeastern container\southeastern container pricing - may 2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2010\dsc02085.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01643.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01656.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2011\gp 4.14.11 fw nalco 22310 graph.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2009\dsc01656 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02148.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01947 (small).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia - pacific cleveland service reports 2007\georgia pacific cleveland 05.09.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2010\dsc02140.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland service reports 2010\georgia pacific cleveland 05.19.10 draft.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01702.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20141106022104.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01699 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - cleveland boiler #1 2011\dsc00166.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2011\dsc00180.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #2 inspection pics and report\gp - boiler #2 2009\dsc01689 (wince).jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland service reports 2008\georgia pacific cleveland 02.07.08.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland boiler #1 inspection pics and report\gp - cleveland boiler #1 2011\dsc00155.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler project\dsc01942.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 04.28.11.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 04.22.2014.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 08.01.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 07.26.11.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal and scope of work for diageo 7 year ro program august 2018 v2.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2003 service reports\george dickel 12-22-03.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\gp bidsheet nalco.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2013 service reports\george dickel 02.28.13.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland - 3d trasar boiler technology presentation - plant manager.ppt |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel 02.09.2015.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 07.8.04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 11.19.07.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 04.23.2010.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific billing arrangement worksheet.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\gp cleveland, tn boiler best practices 05.27.08.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\october 2017 ro quote\quote for george dickel ro 101617 - for tim releford.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\george dickel ro quote 10.31.2011.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 01.10.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 09.17.09.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 09.30.08.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2003 service reports\george dickel 02-26-03 chemical pump.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 11.04.04.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific plant survey 2014.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\dsc01391 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2002 service reports\george dickel 4-18-02.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llc_cleveland, tn_boiler system new ctrl_general_20131106032742.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 10.07.2010.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 02.07.12.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2002 service reports\george dickel 9-26-02.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\copy of rops 7 year bb for george dickel 121417 rev2 ridley copy.xlsx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\dsc01392 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 07.24.2014.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - 100ml graduated cylinder - 05.19.2015.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific pam.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 11.09.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 06.20.2014.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 01.22.09.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 04.07.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 02-13-04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel 03.13.2015.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 02.24.09.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 03.20.09.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - nalco injection quills - 02.21.2016.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific plant survey 2014.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 01.28.10.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 04.19.12.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - ph buffer solutions quote - 06.19.2015.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\october 2017 ro quote\quote for george dickel ro 101617.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal and scope of work for diageo 7 year ro program october 2018 v3.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote - ver3.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 02.20.2014.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 06.7.04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2003 service reports\george dickel 01-15-03.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\wbl_manual.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 10.22.09.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 11.24.09.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 09.27.11.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland signed porta-feed agreement.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\pmw-georgia pacific-cleveland tn-nw154.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 10.06.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\ultrasoft li duplex alternating 2 inch.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 05.5.04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 11.20.2014.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 07.29.2010.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 02.03.06.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\gp - cleveland, tn boiler best practices november 09.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 08.21.08.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\october 2017 ro quote\pts-n-17-0316 55f.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - ph buffer solutions quote - 12.16.2014.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 07.10.08.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 12.12.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\dow filmtec xle-440.609-00245-0606.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 08.16.04.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\pmw-georgia pacific-cleveland tn-nw154 2008-2009.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\gp pkg boiler scorecard - georgia pacific - cleveland, tn.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\gp boiler survey metric for cleveland.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\ultrasonic tank level sensor spec sheet.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 04.20.07.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\e8-108k-dlx-60.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar boilers preliminary account survey for gp in clevleand, tn.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 08.17.09.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 10.02.12.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 03.07.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\october 2017 ro quote\e4h-series fact sheet.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\base tank agreement for _geogia.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 11.01.11.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel - boiler psr 05-15-2015.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 12.13.12.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 03.03.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 06.16.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\october 2017 ro quote\ge spec 4h-43k-ecn-60 (1).pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar technology for boilers cost justif.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 03.07.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\dsc01393 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote - ver3.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george 01.27.2015.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote - ver2.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - nalco injection quills - 02.21.2016.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 03-18-04.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\gp - cleveland pen order form - final doc.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 06.03.05.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - cleveland - 3d trasar boiler technology presentation.ppt |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - spare chemical injection pump - 08.12.2014.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\dsc01394 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 05.28.09.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific cleveland application engineer service guide.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal and scope of work for diageo 7 year ro program august 2018 v2.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific 3d trasar boiler trial data.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\pen order form - final doc.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2003 service reports\george dickel 02-26-03.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 07.07.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 05.17.11.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific quote for ph standard solutions 06.19.2015.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 01.12.07.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 11.16.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 01-19-04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 05.11.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific pam 2014.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 02.04.05.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\xl-4l(3-4h) ro-nalco.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar technology for boilers cost justif.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\3d trasar for boiler downloaded files\georgia pacific fin mgmt svc llccleveland, tn.mdb |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 10.19.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 02.24.11.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal for george dickel 7 year ro program 100118 october 2018 - from emil contreras.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 08.20.2014.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\nalco gp contact list r1 status xlsx.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 05.27.2010.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 12.08.04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 02.24.2010.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 06.05.08.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 01.16.08.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal for george dickel 7 year ro program 061818.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\geogia pacific - cleveland, tn 3dtb pre-installation checklist final rev 3-31-10.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 03.29.12.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 06.09.09.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 07.23.09.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 07.27.05 boiler inspection.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\xl_ro_brochure_v1.0.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - boiler conductivity probe with atc quote - 08.16.2011.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar for boiler quote - ver2.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 09.07.07.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\geogia pacific_150127003_cleveland, tn 37364_trasar assembly and startup - 3dt for boilers_4232010_seq.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific pam 2014.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 02.09.07.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 12.15.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\b-950.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 04.28.08.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 10.23.2014.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific operator training.ppt |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacifit logsheet.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 10.19.07.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 09.15.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2015 service reports\george dickel - boiler psr 08-11-2015.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 09.09.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel logsheet info and graph.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\dsc01393.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 09.26.07 nebreska boiler inspection.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\dsc01391.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2002 service reports\george dickel 10-27-02.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2013 service reports\george dickel 01.31.13.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2007 service reports\george dickel 08.03.07.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\pmw-georgia pacific-cleveland tn-nw154 2009-2010.xls |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - quote of boiler conductivity probes & nalco 3dtfb filters & ncsm kit - 03.25.2014.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\ultraro water form for boiler feedwater ro.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 09.14.04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 03.28.11.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\dsc01392.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 12.10.09.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\3d trasar boiler.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 03.27.2014.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 11.20.08.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2006 service reports\george dickel 01.06.06.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 08.30.11.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\contingency guide for georgia pacific.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 10.08.04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 08.05.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2009 service reports\george dickel 04.28.09.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\october 2017 ro quote\pts-n-17-0316 65f.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 05.05.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2008 service reports\george dickel 10.25.08.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2014 service reports\george dickel 05.29.2014.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2012 service reports\george dickel 05.17.12.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2004 service reports\george dickel 04-14-04.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2011 service reports\george dickel 12.06.11.docx |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\dsc01394.jpg |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - reagent order 9.14.2010.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\george dickel ro quote 10.31.2011.pdf |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - ph buffer solutions quote - 06.19.2015.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2005 service reports\george dickel 04.04.05.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 2010 service reports\george dickel 09.16.2010.doc |
| d:\nalco water files\customers files - nalco water\georgia pacific - cleveland, tn\georgia pacific - boiler conductivity probe with atc quote - 08.16.2011.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\suez ro e8 series 60hz fact sheet.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel ro and 3d trasar quote package\george dickel block_diagram_design_wkst.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\proposal and scope of work for diageo 7 year ro program october 2018 v3.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130926024149.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20121030031756.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130131121349.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130228012740.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00501.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00494.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00504.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130326125650.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140422041038.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20121213105528.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00492.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140327121731.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo cascade hollow 7 year ro\burkert ds8620-mxcontrol-eu-en for suez ro.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures and report 2007\dsc01084.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20150313123730.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures and report 2007\dsc01087.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures and report 2007\dsc01086.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures and report 2007\dsc01088.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140820080507.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures and report 2007\dsc01093 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20121002011547.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00505.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00507.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures and report 2007\dsc01092.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00500.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20150811113149.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00498.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130425122210.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00502.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20130530114723.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01093.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01092 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20141023114559.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01085.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inpsection pictures 2005\dsc00496.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01091.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140529013139.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01090 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00497.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01089.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00493.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01091 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20150127043554.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00506.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140327122106.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20150515110230.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures 2005\dsc00499.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20140220021657.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01086 (wince).jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\boiler inspection pics\boiler inspection pictures and report 2007\dsc01090.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\fda letter for george_dickel 22311 1720.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0030.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\ro water analysis for dickel.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\dickel service plan 2004.xls |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\contingency guide for gaylord marriott boilers.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\tommy rymer\annual performance plan pre-work - tommy rymer - 2 |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\anthony ridley\anthony ridley annual performance plan pre-work |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0033.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\nalcoÂ® 1720 - nexguardÂ® 22310 - fda - george dickel distillery 2012 - .pdf |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\general mills sweeney - wastewater survey.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 3d trasar boiler pic 3.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0037.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\proposal for george dickel ro program 121417ec (002) - december 2017.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0034.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel contract worksheet - with ro 2017.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\robert mcclure\ppdannualreviewform - robert mcclure 2016.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\sample cooler information.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\tommy rymer\annual performance plan pre-work - tommy rymer - 2 |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel product letter ver-2.doc |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 6 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0016.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel plant survey 2013.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel contract worksheet - boiler chemicals and 3dtfb lease for 2018.xlsx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\conductivity quote.doc |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0000.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0015.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\gaylord opryland - nalco water action plan 02.2017.xlsx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 4 - 2 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\patrick sweeney\annual performance plan pre-work - patrick 201 |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\contingency guide for gaylord marriott boilers.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\tommy rymer\personalsafetyplan - tommy rymer 2016.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\dsc00320.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\wbl 300 & 310 manual.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\austin gauthier\ppdannualreviewform - austin gauthier - object |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - conductivity & ph meter quote 11.08.2013.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0009.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0012.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\barry phillips\annual performance plan pre-work - barry philli |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0031.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 3 - 2 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0018.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\nalco montly summary - gaylord opryland -december 2016.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\dsc00322.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20120814045736.xls |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0007.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 3 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 3 - top tubes - 2016.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\jack stone\sales promotion guide - wps light sales - jack ston |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\annual performance plan pre-work - kathleen |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0004.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - april 1, 2016.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0036.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\robert mcclure\annual performance plan pre-work - robert mcclu |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\avendra-ecolab-nalco property level scope of service - gaylord opryland resort 2019 utility water treatment .pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0023.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0028.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel product letter ver-2.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\barry phillips\barry phillips - 2015-16 self assessment - 03.1 |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\robert mcclure\annual performance plan pre-work - robert mcclu |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0039.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel pam 2014.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\commissary boiler 3.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\gaylord opryland - boiler-chiller inspections.pptx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 1 - 3 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\commissary boiler 2.jpg |
| d:\nalco water files\customers files - nalco water\general motors - springhill\gmsh - abr 08.21.2018.pptx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0045.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\tommy rymer\tommy rymer - 2015-16 self assessment.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\tommy rymer\tommy rymer - 2015-16 self assessment.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\mullinax mid-year performance plan 2015 9-15 |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\sales and volume - general mills.xlsx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0042.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inc_tullahoma, tn_boiler system_general_20121002011317.xls |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 4 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\boiler pictures\boiler #1 - october 2017\20171025_080632.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\dsc00323.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0025.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel service plan 2006.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\patrick sweeney\annual performance plan pre-work - patrick swe |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel contract worksheet - with ro 2017 from b1.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\robert mcclure\personalsafetyplan - robert mcclure 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\robert mcclure\2015-16 self assessment - robert mcclure.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\patrick sweeney\sales promotion guide - wps light sales - patr |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 7 - 3 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0006.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\avendra-ecolab-nalco property level scope of service - gaylord opryland resort 2019 utility water treatment .docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\anthony ridley\ridley prioryearobjectivesform - dm's - april 2 |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\boiler pictures\boiler #1 - october 2017\20171025_080749.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\gaylord opryland resort - january executive meeting 01.26.2017.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel pam 2014.docx |
| d:\nalco water files\customers files - nalco water\general motors - springhill\gmsh - abr 08.21.2018.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\barry phillips\service promotion guide - wps light sales - bar |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0017.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\gaylord opryland contract worksheet march 2019.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2016\barry phillips\barry phillips - 2015-16 self assessment - 03.1 |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0003.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 6 - 4 -2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 2 - 2 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - january 2015.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 2 2016.jpg |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\general mills daf specs.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\proposal for george dickel ro program 121417ec (002) - december 2017.docx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0008.jpg |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\20190618_090417.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - may 2013.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0024.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\f-963-us energy & water savings calculations v9.0.xls |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\nalco montly summary - gaylord opryland -october 2016.docx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0013.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\nalco montly summary - gaylord opryland -feburary 2017.docx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 1 2016.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\ro equipment proposal.doc |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0001.jpg |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\fw daf specs.msg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0022.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\equipment proposal.doc |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\gaylord - boiler inspection review email - 10.27.2017.msg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0027.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 6 - 2 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\3dt boiler data\diageo north america inctullahoma, tn.mdb |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\nalco 3d trasar boiler.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 3d trasar boiler pic 1.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0029.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 1 - 2 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0002.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\tommy rymer\ppdannualreviewform - tommy rymer 2016.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel contract worksheet - boiler chemicals and 3dtfb lease for 2018 from b1.xlsx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0021.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0026.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0040.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\annual performance plan pre-work - kathleen |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel plant survey 2014.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 7 2016.jpg |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\greneral mills scope of work 10-7.docx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0043.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\boiler pictures\boiler #1 - october 2017\20171025_080514.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0044.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0035.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel logsheet.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\gaylord opryland resort - january executive meeting 01.26.2017.pptx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0005.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\barry phillips\annual performance plan pre-work - barry philli |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\general mills proposal - revised.docx |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\nalco polymer down time.msg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 6 - 3 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 3 - 3 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\nalco montly summary - gaylord opryland -november 2016.docx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0038.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - boiler conductivity probe order confirmation 01.2015.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\ro proposal 2.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - quote for metal filter on 3dtfb sample conditioning system - 06.03.2014.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\chiller 7 - 2 - 2016.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george a dickel people survey.ppt |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - may 2013.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\ppdannualreviewform - kathleen mullinax - 20 |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel product letter.pdf |
| d:\nalco water files\customers files - nalco water\general mills - murfreesboro\nalco proposal for general mills murfreesboro utilities rev 9-19-19 .pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\kathleen mullinax\annual performance plan pre-work - kathleen |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0014.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\barry phillips\justification - non-exempt to exempt - wl121 - |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0020.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel analytical equipment quote 02.12.2013.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel product letter.doc |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\commissary boiler.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 3d trasar boiler picture with notes.docx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel energy water saving calculations for boiler 2014.xls |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel energy & water saving calculations for boiler.xls |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0011.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\spec-472.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - boiler conductivity probe quote 04.2015.pdf |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\example - plastic fill in tubes.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\dsc00321.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\gaylord opryland service plan 2017.xlsx |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - nalco boiler products fda letter - april 1, 2016.docx |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0019.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews and pp&d\performance reviews - 2015\anthony ridley\anthony ridley annual performance plan pre-work |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\chemical pump splash guard.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel 3d trasar boiler pic 2.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\gaylord opryland service plan 2017.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\robert mcclure\2015-16 self assessment - robert mcclure.doc |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0032.jpg |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\snap0010.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\contingency guide for george a. dickel.doc |
| d:\nalco water files\customers files - nalco water\gaylord opryland - marriott\equipment inspection photo - nov 2016 - jan 2017\commissary boiler 4.jpg |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\george dickel - nalco 22310 and 1720 order confirmation 12.2014.pdf |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\form730 for george dickel.doc |
| d:\nalco water files\customers files - nalco water\george a. dickel & co\diageo brands.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell - mouse creek boiler 05.24.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center 06-02-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jack stone\personalsafetyplan - jack stone 2016.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 02.10.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell-mouse creek tower 06.10.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 03.24.11 - draft.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center - 02.14.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell - mouse creek boiler 02.08.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\austin gauthier\ppdannualreviewform - austin gauthier 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\tasso\duracell - tasso facility 01.15.10.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jessie maness\ppdannualreviewform - jessie manness - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\annual performance plan pre-work - jack stone 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell - mouse creek boiler 03.13.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\periodiccheckinconversationguide - deford 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\pack center\duracell - tasso facility 09.27.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\sherrill - 132096 - 2015 merit notice - wps lgh.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center - 04.29.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\personalsafetyplan - anthony ridley 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 03 24 11.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - cell make - cooling tower 08-13-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\matt thrower\welcome letter - matt thrower 06.24.2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 10.14.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell - mouse creek boiler 05.18.12.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center - cooling water 10-06-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\personalsafetyplan - jerry deford - 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\jerry deford - 2015-16 self assessment.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\pack center\duracell - tasso facility 05.24.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell-mouse creek tower 12.16.10.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell-mouse creek tower 05.12.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\ppdannualreviewform - jack stone - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\ppdannualreviewform - tammy sherrill 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\cammi kirk\cammi kirk - mid year review - sept 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\cammi kirk\personal safety plan cammi kirk 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell - mouse creek boiler 03.12.12.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\robert mcclure\personalsafetyplan - robert mcclure 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\cell make\duracell - cell make cooling tower - 06.30.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\barry phillips\personalsafetyplan - barry phillips 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center 05-06-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell-mouse creek tower 11.27.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\matt thrower\welcome letter - brent fiddler 10.03.2016.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell-mouse creek tower 03.12.12 draft.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 08.11.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\hr-28 return leave of absence - tammy sherrill.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\potential 2016 territory wl12105.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - cell make - cooling tower 06-30-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell - tasso facility 08.10.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell-mouse creek tower 01.24.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 04.21.11.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 07.15.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell-mouse creek tower 09.16.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\barry phillips\ppdannualreviewform - barry phillips 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\cell make\duracell - cell make boiler system - 02.25.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\barry phillips\personalsafetyplan - barry phillips - 03-07-2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell-mouse creek tower 02.08.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\ppdannualreviewform - jerry deford 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center 12-12-2014.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell-mouse creek tower 03.24.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\jerry deford - 2015-16 self assessment.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jessie maness\personalsafetyplan - j maness - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell - tasso facility 01.12.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell-mouse creek tower 07.13.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\kathleen mullinax\personalsafetyplan - kathleen mullinax - 2015.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell-mouse creek tower 06.10.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\patrick sweeney\ppdannualreviewform - patrick sweeney 2016.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 09.22.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell-mouse creek tower 02.24.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\potential 2016 territory wl12105 - ver2.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center 08-24-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jack stone\jack stone - 2015-16 self assessment.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center 11-06-2014.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center - 03.24.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell-mouse creek tower 09.16.10.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center - 06.26.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\wl121 anthony ridley annual review - 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center 02-23-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell - tasso facility 03.12.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\cell make\duracell - cell make - cooling tower 12-18-2014.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center - 01.31.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 06.10.11.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\patrick sweeney\patrick sweeney - personalsafetyplan2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\cell make\duracell - cell make boiler system - 02.07.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tommy rymer\personalsafetyplan - tommy rymer - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\periodiccheckinconversationguide stone 10.07.2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 02.24.11.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\pack center\duracell - pack center 07.26.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\annual performance plan pre-work - jack stone 2015.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell-mouse creek tower 04.21.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\annual performance plan pre-work - jerry 2015.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\pack center\duracell - pack center 09.27.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\austin gauthier\personalsafetyplan - austin gauthier.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 11.11.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\kathleen mullinax\personalsafetyplan - kathleen mullinax - 2016.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell-mouse creek tower 03.12.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\cammi kirk\ppdannualreviewform - cammi kirk 2016.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center - 05.09.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - cell make - cooling tower 02-19-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\matt thrower\welcome letter - matt thrower 06.24.2016.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jerry deford\prioryearobjectivesform - jerry deford.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jack stone\jack stone - 2015-16 self assessment.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 01.20.11.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\cell make\duracell- cell make cooling tower - 04.11.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell-mouse creek tower 05.24.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell - mouse creek front boiler inspection 10.09.2013.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell-mouse creek tower 05.12.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\robert mcclure\ppdannualreviewform - robert mcclure - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\cell make\duracell- cell make cooling tower - 09.11.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\barry phillips\ppdannualreviewform - barry phillips 2016.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\deford credit card reinstatement 072415.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\2015-16 self assessment - anthony ridley.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 04.21.11 - draft.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\cell make\duracell- cell make cooling tower - 03.31.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\wl121 anthony ridley annual review.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\anthony ridley\wl121 anthony ridley 2014 ppd - april 2 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\jack stone - mid year review - sept 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\jack stone\ppdannualreviewform - jack stone 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 08.11.11 - draft.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 05.12.11.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tommy rymer\ppdannualreviewform - tommy rymer - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell - tasso facility 05.18.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\personalsafetyplan - jerry deford - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jerry deford\ppdannualreviewform - jerry deford - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell-mouse creek tower 03.13.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\cell make - cooling tower 10-06-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\pack center\duracell - tasso facility 02.08.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - cell make - cooling tower 01-29-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\cell make\duracell - mouse creek boiler 09.16.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center 01-15-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - pack center 03-12-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center - 08.15.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\anthony ridley\ridley wl121-60 personalsafetyplan - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\kathleen mullinax\ppdannualreviewform - kathleen mullinax 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\personalsafetyplan - jack stone - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - cell make - cooling tower 03-26-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell - tasso facility 01.13.11 - draft.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell - tasso facility 02.15.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\anthony ridley\2015-16 self assessment - anthony ridley.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\tasso\duracell - tasso facility 11.10.10.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell-mouse creek tower 05.18.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2016\matt thrower\welcome letter - brent fiddler 10.03.2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\mouse creek\duracell - mouse creek boiler 07.15.11.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\pack center\duracell - tasso facility 03.13.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2011\tasso\duracell-mouse creek tower 07.15.11.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell - mouse creek boiler 02.16.12.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\jack stone\prioryearobjectivesform - jack stone - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2012\duracell-mouse creek tower 02.16.12.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\mcclure - 104877 - 2015 merit notice - wps lgh.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\pack center\duracell - pack center - 09.11.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2013\pack center\duracell - pack center 01.08.13.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2015\duracell - cell make - cooling tower 09-16-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2014\cell make\duracell - cell make boiler system - 03.31.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\phillips - 119186 - 2015 merit notice - wps lgh.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\tammy sherrill\personalsafetyplan - tammy sherrill - 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wl121 district folder\coaching trips - pp&d - performance reviews\performance reviews - 2015\patrick sweeney\ppdannualreviewform - patrick sweeney 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.02.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 07.15.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01756.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 09-12-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 06.04.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 11.19.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00858.jpg |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell -tasso facility 8.24.04.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01445.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00861.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 01.27.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01790.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00524.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00823.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 10.27.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030052.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell chiller efficiency study for 500 ton (3-2) at mous.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 07.08.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 06.25.10.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250075.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01431.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 01.25.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 07.21.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.03.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00204.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 04.29.09.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01459 (wince).jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01428.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 06-19-02 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 10-30-02 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - tasso facility 04.24.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00589.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 11.18.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 06.24.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00274.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.16.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02155.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 3-16-04 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00201.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02156.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 08.06.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00170.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00177.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01783.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.15.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 11.25.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service plan\mouse creek service plan 2009.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 01-14.03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 3-26-04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 05-23-03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02163.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02157.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00174.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01761.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell analytical analysis\duracell make-up water analysis.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 07.08.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek boiler 01.26.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 02.03.09.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2011-2012.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell chiller efficiency study for tasso 5-22-03.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell chiller efficiency study for tasso 6-25-03.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek cooling towers 01.13.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 10-08-03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 08.12.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 06-25-03 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw duracell coppertop 2006 (6 months).xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 02-19-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01788.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 09.16.10.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 07.29.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 06.18.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\tasso service reports\duracell - tasso facility 10.14.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 12.11.09.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 06.11.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 12.16.10.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 10.21.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 07.29.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02159.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00270.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 2-12-04 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 09.04.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 02-15-02.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - tasso facility 11.01.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\proctor & gamble price increase letter 2011.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center)- cleveland, tn -wp-127 -7-1-12.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.22.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 05.06.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wl121 -7-1-14.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.23.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 09.10.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.24.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01461.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 12.17.04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw duracell- mouse creek 2006 (6 months).xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 09.24.09.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00511.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00590.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00821.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01430.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2009.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek boiler 02.24.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00868.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 06-26-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 02.17.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 10-22-02 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030045.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.23.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.24.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 05-07-02 tasso.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell -tasso facility 6.22.04.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2005.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 07.29.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2011.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250071.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00168.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 09-13-02 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek boiler 10.27.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 04-25-03 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -nw54 -7-1-06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -nw54 -7-1-08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.10.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 09.29.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00197.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2009-2010.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 01.20.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 02.25.2013.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 07.14.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01762.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - wp-127 -7-1-10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 6.22.04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00200.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01749.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 08.11.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 10.21.04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek cooling towers 02.24.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - tasso facility 10.16.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.08.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01748.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 06.17.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 01.14.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.31.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -wp-127 -7-1-09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 03.25.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 09.29.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell tasso service report 2.17.06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030040.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\tasso service reports\duracell - tasso facility 08.19.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.30.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell - coppertop - scope of work 07.01.10.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250074.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00594.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw duracell- mouse creek 2006-2007.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek cooling towers 08.18.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 08.19.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030042.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00518.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 08.15.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00865.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 02-04-03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 09.30.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 09.13.05.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.09.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 09.30.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.09.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 05.13.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 7.23.04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01759.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00820.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 09-25-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01760.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 05.28.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01452.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell chiller efficiency study for 500 (2).xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 10.15.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030036.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00517.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 10.20.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00867.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.16.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell - mouse creek - scope of work 07.01.10.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 04.08.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 5.27.04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 11.15.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 5-27-04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00850.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00192.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00202.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01456.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01439.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wp-127 -7-1-13.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 12.17.04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00173.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01778.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - wp-127 -7-1-09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pma worksheet duracell 2004 mouse creek.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center scope of work)- cleveland, tn -wp-127 -7-1-13.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01745.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 10-03-02 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-15.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell -tasso facility 03.14.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01789.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01780.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01758.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek cooling towers 04.11.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00851.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00853.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 01.06.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell chiller efficiency study for 500 ton (3-3) at mous.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00866.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 01.27.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 09.22.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek boiler 08.09.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 01.28.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2004.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 11.18.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 05.13.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - tasso facility 08.02.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 08.05.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 1-20-04 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 05.07.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 09.17.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 02-05-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek back boiler inspection 09.15.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 12-17-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 07.22.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center)- cleveland, tn -wp-127 -7-1-11.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00273.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 10.22.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00196.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 06.26.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 10.14.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.04.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 8.12.04 back boiler inspection.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 07.15.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01459.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pma-duracell intl-coppertop ln-cleveland, tn-nw154 2005.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01444.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 02.16.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 12.20.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell -tasso facility 10.21.04.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 04.16.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 9.21.04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 01-21-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.16.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 02-04-03 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 04.01.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00854.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.24.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01751.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00269.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-14.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw duracell coppertop 2006-2007.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.03.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 02.11.2013.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 7.23.04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.31.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 11.04.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.10.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 09-11-03 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 01.21.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 08.13.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 02.12.10.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 9.2.04 front boiler inspection.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 2-25-04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00822.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 11.03.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00869.jpg |

d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 05.27.2013.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 02.17.2014.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 03.04.05.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 11.12.09.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01433.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - tasso facility 09.21.07.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek boiler 06.23.06.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01434.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 03-31-03 mouse creek boiler.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 11.26.2012.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell chiller efficiency study for 400 ton chiller at mo.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00199.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 05-23-03 mouse creek.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030044.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01098.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service plan\tasso service plan 2009.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - tasso facility 06.21.07.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 01.24.05.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030039.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 01.15.10.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 05.21.2012.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell -tasso facility 4.12.04.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 2-25-04 mouse creek.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01099.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 04-17-02 tasso.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00591.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\tasso service reports\duracell - tasso facility 11.07.08.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service plan\mouse creek service plan 2004.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.02.2012.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make) - cleveland tn - wp-127 -7-1-12.xlsx
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 05-07-02.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell mouse creek twma 2004.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00195.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - tasso facility 07.31.07.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00593.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00852.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030054.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 10.31.08.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pma-duracell intl-mouse creek cleveland, tn-nw154 2005.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01454.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 01.13.2013.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -nw54 -7-1-07.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( cell make) - water treatment contract scope of work 2012-2013.pdf
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00172.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00514.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.31.2014.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00525.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00173.jpg
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 10-20-03 tasso.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pma workshee duracell 2004 coppertopt.xls
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 11.15.05.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2008.doc
d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek cooling towers 03.31.06.doc

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01453.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell 11-15-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00169.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 05.13.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 02.25.2013.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell - notes for 2013-2014 water treatment contract renewal.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.17.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( pack center) - water treatment contract scope of work 2012-2013.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00515.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek boiler 03.31.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00857.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - nw54 -7-1-06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell efficiency monitoring 2004.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 03.11.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 09-11-03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030051.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell roi calculation 06.17.05.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 10.07.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\tasso service reports\duracell - tasso facility 04.18.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00859.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00171.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.01.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 12-17-02 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 05-08-03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - tasso facility 12.06.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01456 (wince).jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 07-26-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01781.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 04.16.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 05.13.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 04-25-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 10-03-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 06.24.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek boiler 08.18.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01747.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\duracelltasso.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 05.20.09.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\increase in boiler cycles psr.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell -tasso facility 9.21.04.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00870.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01441.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.23.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - tasso facility 09.29.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 06.17.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00855.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 05.18.09.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 05.21.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 03.10.09.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00508.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 11.11.09.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 05.27.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01755.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 10.15.09.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell  nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 11.11.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 05.09.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 09.11.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02158.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wp-127 -7-1-13.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 08-24-02 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00198.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 01.06.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek cooling towers 11.26.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 01-22-02.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek boiler 11.26.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 05.20.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 08.20.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030041.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 04.08.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250070.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 3-26-04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01765.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030057.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 08-14-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( tasso) - water treatment contract scope of work 2008-2009.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 05-22-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00816.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 05.14.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek cooling towers 06.21.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\tasso service reports\duracell - tasso facility 02.26.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( tasso) - water treatment contract scope of work 2011-2012.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00205.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 10.28.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 10.21.04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030046.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 08.05.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.10.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01433 (wince).jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00271.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 03.25.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.02.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 05.13.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make & pack center) - cleveland tn - wp-127 -7-1-13 rev.2.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.30.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell (cell make and pack center) - water treatment contract scope of work 2013-2014.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 02.24.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00171.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell condensate return psr for duracell.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00815.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250072.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01442.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00194.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01436.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 04-17-02.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 06.24.09.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030058.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 06.09.08.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 11.03.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030053.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00860.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell - mouse creek boiler 03.31.10.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 03.03.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 10.31.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01786.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00817.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 02.18.2013.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01782.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\3d trasar letter for duracell.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01777.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01451.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 11-12-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 12.11.09.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00276.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00819.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.30.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01785.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 08-11-03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (coppertop)- cleveland, tn -wp-127 -7-1-10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\duracell - tasso - january 2010 service project.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01764.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2013\3d trasar @ tasso 11.27.13.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01094.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02162.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 03-26-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 02.10.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 02.16.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 04.07.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 10-21-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 04.15.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 04.14.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell tasso twma 2004.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek front boiler inspection 10.06.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030043.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek cooling towers 08.09.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek cooling towers 12.14.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 06-05-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\mouse creek\duracell - mouse creek boiler 10.15.09.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01097.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00856.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01750.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01458.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-14.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01754.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 04.14.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\tasso service reports\duracell - tasso facility 12.15.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\tasso service reports\duracell - tasso facility 05.27.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.09.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 10-08-03 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 11-27-02 mouse creek boiler.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek cooling towers 01.26.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030038.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030035.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 08.12.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 04.14.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.23.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030049.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 11.25.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.16.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell tower cleaning psr at tasso 5-31-03.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00516.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00588.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 10.29.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton duracell tasso twma.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250073.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00863.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00519.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01450.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01791.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service plan\mouse creek service plan 2006.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - nw54 -7-1-07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030047.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 4.22.04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( tasso) - water treatment contract scope of work 2009-2010.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00203.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 02.17.2013.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 1-20-04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2013\duracelltassotwr02.18.13.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 02.24.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek cooling towers 06.23.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2007.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek boiler 04.24.07.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell tasso service report 6.22.06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 01-10-03 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 04.29.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 10.19.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell chemical cost for 2003.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell -tasso facility 5.18.04.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01100.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00510.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 02.06.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00871.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 06-25-03 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.22.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 03.17.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00509.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell -tasso facility 7.13.04.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00170.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 07.23.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2015.pptx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01095.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 02.16.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2007\duracell - mouse creek boiler 06.21.07.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030034.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2007\dsc01096.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 08.26.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00520.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 09.18.09.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 06.10.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 01.21.05 .doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02164.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2000\p7250076.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.08.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 11-12-03 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell 8.12.05 back boiler inspection.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 04.08.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030037.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2011.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01787.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.30.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 08.27.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 12.20.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 10.08.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell chiller efficiency study for tasso 4-25-03.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell mouse creek twma.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01752.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.15.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01763.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030056.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00275.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 07-02-02 back boiler inspection.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 04.16.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2004\dsc00172.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 8.31.04 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01460.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01434 (wince).jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 12.17.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 06.17.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2008\dsc01455.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 02.29.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2003.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 07.22.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00176.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek boiler 05.27.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01431 (wince).jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 12.09.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 09.24.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell analytical analysis\duracell - cell make - cooling tower (3d trasar recirc line) - may 2012.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2012.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report\dsc01443.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc - ( cell make) - cleveland tn - wp-127 -7-1-11.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2010\mouse creek\duracell-mouse creek tower 06.25.10.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00864.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 12.15.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service plan\tasso service plan 2004.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 11.05.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell -tasso facility 12.01.04.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2002\p7030048.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pma worksheet duracell coppertop 2005.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 6.22.04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service plan\tasso service plan 2006.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 02.14.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2005\dsc00595.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl inc( mouse creek) - cleveland tn - nw54 -7-1-08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 05.20.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 04.29.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pma worksheet duracell mouse creek 2005.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 08-20-02 tasso.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 02.03.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2009\tasso\duracell - tasso facility 08.11.09.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 03.18.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 07-30-02 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 05.06.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 06-25-03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 10.20.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek cooling towers 07.21.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 05.27.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell - mouse creek cooling towers 10.27.06.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell-tasso contract 2003-2004.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 02.10.2013.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00862.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 4-22-04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2004\dsc00193.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 01.14.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 07.08.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell ( mouse creek) - water treatment contract scope of work 2008-2009.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 01.07.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 11.11.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2011\dsc00272.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 03.22.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 11-27-02 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 11-07-03 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 06.10.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell business review\duracell annual business review 2012.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 04.07.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00526.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2012\duracell - cell make - cooling tower - 7daynalco360report 11.12.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell - mouse creek boiler 03.09.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2013\dsc00872.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 04.29.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2002\duracell 05-31-02.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01746.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell 8.25.06 back boiler inspection.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2009\dsc01766.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2008\dsc01429.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2012\duracell - pack center - cooling tower - 7daynalco360report 12.09.2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 08-11-03 mouse creek.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\mouse creek service reports\duracell - mouse creek cooling towers 09.15.08.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\pmw - duracell intl - (pack center and cell make scope of work)- cleveland, tn -wl121 -7-1-15.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2006\duracell tasso service report 8.10.06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2014\duracell - cell make - cooling tower - 7daynalco360report - 01.20.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2005\duracell -tasso facility 06.29.05.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell contract informaiton\duracell-mouse creek contract 2003-2004.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 10.27.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01784.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02161.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2014\3d trasar @ tasso 03.24.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00825.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\back boiler 2005\dsc00512.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - cell make 2013\duracell - cell make - cooling tower - 7daynalco360report - 09.03.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2008\tasso service reports\duracell - tasso facility 07.08.08.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2004\duracell 9.21.04 mouse creek boiler.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell front boiler inspection\front boiler inspection pic and report 2006\dsc00818.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2014\duracell - pack center - cooling tower - 7daynalco360report 09.22.2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell service reports 2003\duracell 03-18-03 mouse creek.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2009\dsc01779.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - nalco 360 reports\duracell - pack center 2013\duracell - pack center - cooling tower - 7daynalco360report 03.11.2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2011\dsc00174.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell back boiler inspection\duracell back boiler pics and report 2010\dsc02160.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\duracelltasso.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2011\3d trasar @ tasso 02.10.11.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 08.11.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3dtdata121010.xl.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 12.11.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3d trasar @ tasso 01.15.10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2013\3d trasar @ tasso 09.27.13.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2011\3d trasar @ tasso 01.13.11.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 11.12.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2013\3d trasar @ tasso 07.26.13.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3d trasar @ tasso 05.27.10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3d trasar @ tasso 03.31.10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\3dtdata111010.xl.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 10.16.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2011\duracelltasso.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2010\duracelltasso.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 02.26.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 04.29.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 05.18.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 10.14.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 05.27.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\duracelltasso.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 07.08.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 12.15.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 04.18.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 06.24.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 08.19.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 12.06.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 03.10.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2008\3d trasr @ tasso 11.07.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2009\3d trasar @ tasso 02.03.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 06.30.14.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2013\3d trasar @ mousecreek 10.09.13.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 02.25.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2006\3d trasr @ tasso 11.30.06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 06.21.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 09.21.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\duracelltasso.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2011\3dtdata01.20.11.xl.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 03.31.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3d trasar @ mousecreek03.31.10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2013\3d trasar @ mousecreek 02.18.13.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 08.02.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 04.11.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3d trasar @ mousecreek01.15.10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\duracell- mouse creekcleveland tn.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2014\3d trasar @ mousecreek 09.11.14.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2013\3d trasar @ mousecreek 09.16.13.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3d trasar @ mousecreek08.05.10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 04.24.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3dtdata12.16.10.xl.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2013\3d trasar @ mousecreek 11.27.13.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2006\3d trasr @ tasso 12.21.06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2013\duracell- mouse creekcleveland tn.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\tasso\2007\3d trasr @ tasso 11.01.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 07.14.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 08.20.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 05.20.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 04.29.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2010\3d trasr @ mousecreek 11.18.10.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 03.16.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 12.15.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 12.11.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 10.31.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 07.08.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2009\3d trasr @ mouse creek 02.06.09.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\duracell- mouse creekcleveland tn.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 09.15.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2007\3d trasr @ mouse creek 12.14.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\tasso cooling tower water analysis.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\spec-470.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\w-9 0125.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\proctor & gamble - global cmv 2012 roll up.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2007\3d trasr @ mouse creek 06.21.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 04.16.08.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\proctor gamble duracell cmv june 2014.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\quote for contract reconciliation 10.01.2012.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\support letter for switch to nalco 9901.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2007\3d trasr @ mouse creek 08.09.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2006\3d trasr @ mouse creek 11.30.06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2006\3d trasr @ mouse creek 12.14.06.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\duracell- mouse creekcleveland tn.mdb |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2007\3d trasr @ mouse creek 10.01.07.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\quote for contract reconciliation 10.1.2012.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar files\mouse creek\2008\3d trasr @ mouse creek 02.06.08.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\wp127_06_duracell intl inc_2181228_208 coppertop ln_cleveland_tn - october 2013.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasr files\mouse creek\2007\3d trasr @ mouse creek 11.26.07.xls |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\representations, certifications, and acknowledgements 2009.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 02.16.2015 building 1103.docx |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086846530_n.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086815239_n.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - chlorine dioxide chemistry quote - 09.19.2013.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - ro antiscalant chemistry quote - 12.17.2014.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell people survey 2012.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur transition_service plan september 2017 ver 2.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge chemical shipments january - may 2019.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01539.jpg |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2020.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell efficiency monitoring.doc |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0067942549_n.pdf |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\stg certainteed hq call report 051319.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\boiler lay-up procedures for plant.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge contract worksheet - ridley version (caf) june 2019.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\stabrex_st70_uscueg.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2018.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola rops calculation sheet june 2015.pdf |
| d:\nalco water files\customers files - nalco water\bob evans - wl125\2019 12 bob evans wastewater jar testing results.doc |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\contract renewal and reconciliation notes - november 2016.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\268 ms 6,04.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge quarterly executive summary - july 2019.pptx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola cover page - 3d trasar membranes - october 20, 2014.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for damaged chlorine dioxide analyzer part - 12.17.2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 01.27.14 building 1088.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for injection quills - 06.05.2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 01.27.2015 building 1103.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image10.jpg |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - revision 2.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca cola sales and volume report june 2015 to april 2020.xlsx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - chlorine dioxide chemistry quote - 06.06.2014.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\portafeed agreement nalco water 2016 - bunge decatur - signed.docx.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image4.jpg |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\spec-532 3d trasar technology for membranes.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge contract calculation and notes.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 11.07.2014 building 1088.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - notes for cooling tower proposal 2013.pdf |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\pmw - cargill - guntersville al- wl121 -12.01.2016.xlsx |
| d:\nalco water files\customers files - nalco water\country delite - nashville tn\dean foods contract billing adjustment form - new condenser 2016 - update by a.ridley on 01.17.2016.xls |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 02.16.2015 building 1103.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge quarterly executive summary - august 2018.pptx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\nalco company - bunge decatur service agreement - clean - december 2017.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01537.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3dt sample effluent line (medium).jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\nalco 9901 coa - 09.19.2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\contingency guide for duracell boilers.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\dosage calculation worksheet.xls |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge qes 2019 06 04.pptx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 02.16.2015 building 1088.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\arnold air force base - cooling tower psr 08-11-2015.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086831787_n.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge north america projects 2021.pptx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 03.13.2015 building 1103.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01534.jpg |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola service reports\coca-cola service reports 2014\chattanooga coca-cola accucide psr 03.14.14.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell plant audit (mouse creek).doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell insight photo 2.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell roi case study 2007.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - us energy & water saving calculations.xls |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0068317831_n.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01540.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell tasso logsheet.xls |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\example water report.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\ccbcu chattanooga - proposal 3dtfm ro services pc-191t - revised.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\nalco company - bunge decatur service agreement - clean - december 2017.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\representations, certifications, and acknowledgements 2011.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell operator training.ppt |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 04.15.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\marley 2019 06 17-programoptimization-us-20190617t142921.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\alkalinity, chlorides, hardness, and sulfite test procedures.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0069062012_n.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\coca cola questions 1.25.17.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur al psr 1-12-2021_20210112 (2).pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086738258_n.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide priority 1 - step 1 service report.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\promag 50 & 53 tech bulletin.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical treatment program for pwt proposal - ver2.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\stabrex_st20_uscueg.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\nalquill spec sheet.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\pwt cooling water psr 2014\ata pwt cooling water psr - 05.29.2014.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 02.16.2015 building 1088.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - di conductivity controller quote 03.25.2011.doc |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\biocide offer letter vs2 022717.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\porta-feed senior comparison, composite vs. stainless steel.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\nalco company - bunge decatur service agreement - bunge signed - january 2018.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 02.21.14 building 1103.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\contingency guide for bunge - decatur boilers.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image9.jpg |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01536.jpg |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge - nalco water project list.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - operator training _short version.ppt |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell people survey 2011.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur transition plan template.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3dt sample effluent line.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - quote for boiler conductivity probe - december 2014.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar equipment purchase for duracell (mouse creek).doc |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\certainteed rus biocide assessment py 020420.ppt |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola visitor and contractor safety and enviromental policy - nalco water 2017.pdf |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\leaflet - supplier guide - quick rfx - en.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2019 rev. 2.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - boiler logsheet workbook.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola cover page.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\spec-453.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\contingency guide for duracell boilers.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 03.26.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur transition plan.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\9901 coa.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\2098102 duracell ytd august.xls |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\plastic porta-feed 1.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\3d_trasar_3dt265_uscueg.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell tower cleaning procedure.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection in raw water treatment proposal - chemical program.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge - reconciliation worksheet - october 2018.xlsx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\3d trasar starter.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\aedc proposal for purchasing - hvac cooling towers - october 2015.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\representations, certifications, and acknowledgements 2007-2008.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\arnold afb quote for third pump and 3dt disconnect switch - 02.19.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracelltasso.mdb |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\wireless gateway spec sheet.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\spec-578 - reverse osmosis chemical feed system.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola proposal 08-06-08.doc |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\ccbcu chattanooga - rops proposal with 3dtfm - pc-191t - accucide maintenance 06.12.2015.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide priority 1 - step 1 service report page 2.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086753198_n.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\dosage calculation worksheet - ver2.xls |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2019.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\aedc proposal for purchasing 2009-2010 (hvac systems).doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection in raw water treatment proposal - revision 3.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge resin quote - april 2019.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge - decatur cooling tower operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill - ba margin report.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\2009 gsa federal supply schedule.doc |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\certainteed-russellville selecticide 012820.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical treatment program for pwt proposal.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\arnold afb quote for third pump and 3dt disconnect switch - 02.19.2014.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\accucide brochure.pdf |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\certainteed sales and volume report - 2013 to 2020.xlsx |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill guntersville - sales and volume report.xlsx |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086722191_n.pdf |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill - guntersville al- scope of work 01.01.2017.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell tower cleaning procedure.doc |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for accucide spare parts 07.25.2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell tower cleaning psr.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\pwt cooling water psr 2014\ata pwt cooling water psr - 07.11.2014.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for replacement accucide catalyst column 02.12.2015.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\towerbrom 960 bid package\representations, certifications, and acknowledgements 2008-2009.doc |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\sg suppliers charter_english_french.pdf_doc891879.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 08.20.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - ro 3dtfm discovery form - 06.2014.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola_150206467_chattanooga tn 37401_3d trasarÂ® - membrane_7102014_sor6.xls |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\nalco bulk tank - spec-341.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 07.11.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell's water treatment cost graph 2002-2005.xls |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image2.jpg |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge marley packaging cooling tower ez form.xlsm |

| |
|---|
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\raw water trial proposal.ppt |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\9901 vs 7768 wet strength comparison 022420.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell letter.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell (tasso facility) porta-feed feasibility checklist.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell drum safety 1.jpg |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\accucide for chattanooga coca-cola plant.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge - reconciliation worksheet - 2018.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\pwt cooling water psr 2014\ata pwt cooling water psr - 06.19.2014.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\portafeed agreement nalco water 2016 - bunge decatur.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola ammonia condenser 3d trasar optimizer worksheet.xlsx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge quarterly executive summary - november 2019.pptx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - qes - 3rd quarter.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 03.13.2015 building 1103.pdf |
| d:\nalco water files\customers files - nalco water\bob evans - wl125\bob evans - wastewater notes.msg |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 07.11.2014 building 1088.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\plant audit notes - 10.03.2017.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\towerbrom 960 bid package\ata proposal for purchasing 2007-2008 (towerbrom 960).doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 09.25.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\ccbcu chattanooga - rops proposal with 3dtfm - pc-191t - accucide maintenance 06.12.2015.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\porta-feed program, sustainable packaging system.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\porta-feed senior composite.pdf |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\pmw - cargill - guntersville al- wl121 -12.01.2016 with 3dt230.33.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell cooling tower system diagram.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - 2019 chemicals allocated vs. shipped with graph.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - qes - 2nd quarter 2014.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\nalco 9901 coa - 08.12.2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 01.27.2015 building 1088.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - di conductivity controller quote 03.25.2011.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge - decatur product order by month.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - revision 3.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086799885_n.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086770070_n.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for third accucide pump 03.18.2014.pdf |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\certainteed-russellville selecticide 012820.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\prominent pumps - spec 452.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell pam.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\nalco 9901 coa - 09.19.2014 ver.2.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\pr-243.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\arnold air force base - cooling tower psr 07-21-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - qes - 3rd quarter.doc |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0069062013_n.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge contract worksheet w reconcile sheet.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2010\ccr 2009-10 cert.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell's dma on mouse creek.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 09.25.2014 building 1088.docx |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill guntersville 3 yr usage by product.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 12.15.2014 building 1103.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\9987-wscomparison_nalco company - bunge na 171213 - red lined copy - december 2017.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image6.jpg |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 06.19.2014 building 1088.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01543.jpg |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola proposal 05-10-2013.docx |

| |
|---|
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 02.21.14 building 1088.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 03.13.2015 building 1088.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\p&g 1e css supplier letter.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - chemical program.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical injection for raw water treatment proposal - revision 2.pdf |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\saint gobain nalco overview meetings 012120.ppt |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\b63 discharge 2 5,02.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell- mouse creekcleveland tn.mdb |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge north america - decatur, al safety training certificate.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - ultrasand filter quote - 03.17.2016.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086690855_n.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge contract worksheet - ridley version.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\chlorinescavengerstoichiometry - ver 2.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell pam.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - qes - 2nd quarter 2014.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\microsoft word - 3d trasar boiler technology north american pricing and part numbers - september 2016.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell boiler logsheet.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\pwt cooling water psr 2014\ata pwt cooling water psr - 04.22.2014.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\amendment 1 (fy11).doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - boiler logsheet workbook.xls |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola cover page - 3d trasar membranes - october 20, 2014.doc |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for damaged chlorine dioxide analyzer part - 02.12.2015.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image3.jpg |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\feb - dec 2019 volume report.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\nalco 8185 trial logsheet.xls |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2020.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for accucide spare parts 07.23.2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\pulsafeeder pulsatron series e spec.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\mod approval.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\steam plant psr 2013\steam plant 02.07.13.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 03.13.2015 building 1088.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\2383 pulv coa.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\lmi pump spec - spec 475.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge - decatur cooling tower operating parameters.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell cooling tower system diagram.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\17-05-01 decatur pcaf_drm_pf_ro.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image8.jpg |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for extra accucide pump tubing and pump rebuild kits 09.23.2013.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\ccbcu chattanooga - proposal 3dtfm ro services pc-191t - meeting draft.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\nalco 9901 coa - 06.23.2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 06.19.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\representations, certifications, and acknowledgements 2006-2007.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\9901 specs.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell cooling tower operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\porta-feed transfer service q&a.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0068326246_n.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\arnold afb - quote for third pump and disconnect - 02.19.2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 03.26.2014 building 1088.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0068230748_n.pdf |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill catalog - confidential - for internal nalco use only.xlsx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for accucide spare parts 07.25.2014.pdf |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\process biocide bid information - 2020\scope of work_doc894479.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01533.jpg |

| |
|---|
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill - variance report.xlsx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide priority 1 - step 1 service report.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell porta-feed feasibility checklist boiler products.doc |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\membrane peformance management general terms and conditions - execution copy final.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge contract worksheet - from ryan sarb.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\dosage calculation worksheet - ver3.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell porta-feed feasibility checklist.doc |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill - ba margin report 2016.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\proctor gamble duracell cmv january 2012.xls |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\3d trasar equipment request for duracell.doc |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0069062011_n.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\arnold air force base - cooling tower psr 05-15-2015.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell cooling tower operating parameters.docx |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086794235_n.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 11.07.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 05.15.2014 building 1088.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - chlorine dioxide chemistry quote - 03.07.2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 12.15.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2018.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\example water report.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\b63 intake 5,02.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca cola sales and volume report january 2015 to april 2020.xlsx |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0086706686_n.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\ammonia condenser 2019 06 17-programoptimization-us-20190617t141739.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell insight photo 3.jpg |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for replacement accucide catalyst column 03.18.2014.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell (mouse creek boilers) logsheet.doc |
| d:\nalco water files\customers files - nalco water\certainteed - saint gobain\certainteed russellville white water selecticide and cycle study.msg |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01535.jpg |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge north america projects 2021.pdf |
| d:\nalco water files\customers files - nalco water\conagra - newport, tn\conagra - 0069193900_n.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur transition_service plan september 2017.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01538.jpg |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\representations, certifications, and acknowledgements 2010.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\bcp request questionnaire 9901 07jul08.doc |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\2015 setup _u0066__u006f__u0072__u006d__u0073_ - customer - spa - contract - portafeeds.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola fill line & pet 5 3d trasar optimizer worksheet.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 01.27.2015 building 1103.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water system\drawing for chemical treatment system for small section of cooling water loop - proposal drawing 2013.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge quarterly review - november 2020.pptx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - sale and volume jan 2018 thru aug 2019.xlsx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell insight photo.jpg |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\9987-wscomparison_nalco company - bunge na 171128 - revision from 11.27.2017.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 08.20.2014 building 1088.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge packaging towers quote 2019 06 17.xlsx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\ccbcu chattanooga - proposal 3dtfm ro services pc-191t.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for catalyst column jaco fittings - 05.21.2015.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01541.jpg |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 05.15.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell international 28may2008.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell drum safety 2.jpg |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\17-05-4 bunge decatur al proposal.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for extra accucide pump tubing 09.23.2013.pdf |

| |
|---|
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image5.jpg |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 01.27.14 building 1103.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 04.15.2014 building 1088.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell boiler logsheet.doc |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - sale and volume jan 2013 thru september 2020.xlsx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola - quote for third accucide pump 09.23.2013.pdf |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell proposal.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - cell make uet site survey form.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\contingency guide for bunge - decatur boilers.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2015\ata 01.27.2015 building 1088.docx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\mychart.jpg |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\plastic porta feed 2.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - sale and volume jan 2018 thru june 2019.xlsx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image7.jpg |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola proposal 05-10-2013.doc |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola - quote for clo2 reference electrode - 08.06.2014.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\02-next gen 3d trasar cooling water reference guide and process (2).docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\chemical injection system for raw water system - 2013\ata - chemical treatment program for pwt proposal - ver2.pdf |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\pr-314 - reverse osmosis performance services.pdf |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge trial decatur al 2015.05.03.docx |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\ezcwo na us - duracell cell make - nalco 3dt289 change to nalco 3dt230.xlsx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge decatur - nalco water scope of work 2019.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\chattanooga coca-cola accucide controller june 2015\image1.jpg |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\chlorinescavengerstoichiometry - ver 2.doc |
| d:\nalco water files\customers files - nalco water\duracell - cleveland tn\duracell - quote for wwt cooling tower biocide pump - may 2014.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac cooling water systems 2009-2014\aedc proposal for purchasing - hvac cooling towers - october 2015.doc |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill - reconciliation worksheet - 2016.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\hvac cooling tower psr 2014\ata 10.23.2014 building 1103.docx |
| d:\nalco water files\customers files - nalco water\chattanooga coca-cola\envirox for chattanooga coca-cola plant.xlsx |
| d:\nalco water files\customers files - nalco water\bunge - decatur al\bunge wastewater sop 10-20-15.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ro membrane pictures 2009\dsc01542.jpg |
| d:\nalco water files\customers files - nalco water\cargill - guntersville\cargill - boiler treatment cost calculator - 2016.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\towerbrom 960 bid package\ata proposal for purchasing 2008-2009 (towerbrom 960).doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\boiler supply - 3dtb proposal.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\pr-243.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 02-26-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\mini plastic vs ss comparison.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\psw100 (particle size analysis report) example.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\boiler supply - 3dtb proposal.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 04-30-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering arnold afb - softener a - december 2010.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\3d trasar spec sheet.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\automated towerbrom biocide feeders - spec479.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\aedc proposal for purchasing 2005-2006 (hvac systems).doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnold afb softener effluent 3-09.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev centerarnold afb - building 700 hot water loop - nw126126 - 01142357.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\nexguard test procedures- dr-890.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\aedc 03-07-02 f-1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ata raw water clarification.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\general services administration - gsa pricing 02.01.2017.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 11-25-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\gsa catalog updated for 08.01.2017.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\nexguard residual.xls |

| |
|---|
| d:\nalco water files\customers files - nalco water\arnold's air force base\pr-227.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\j-6 boiler deposit analysis.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering arnold afb - condensate polisher 1 - december 2010.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\05-b-0013.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold afb-bio- membrane system assessment form .doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 01-15-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 10-25-02 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\published price list for nalco's 3d trasar controllers.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs boiler information\pr-157 jr. porta-feed information.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\product bulletin_ 1700.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\ata - softener b effluent 1-28-2010 water analytical report.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\aafb acs f-1088 03-08-02.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnolds plant survey.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - carbon filter a - ni003360 - 00834330.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnolds ro effluent analytical report 09-02.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\resin analysis on softener b.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - building 700 chilled water closed loop - nd029314 - 01151479.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs boiler information\pr-151porta-feed transfer service information.pdf |
| d:\nalco water files\customers files - nalco water\wl121 sales and volume report - jan 2013 to sept 2020.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\sur-guard test for dr890.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\product bulletin_ 1257.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\lay-up of boilers.zip |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold afb cooling tower operating parameters.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 09-25-02 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev centerarnold afb - pwt - cooling water system - nw126125 - 01137244.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar information.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\polyethylene porta-feed spec sheet 2.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold air force basearnold afb.mdb |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\polyethylene porta-feed spec sheet.ppt |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs boiler information\acs proposal for customer.ppt |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 05-28-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering arnold afb - da sample point - 3dt boiler - nw085641 - 00831366.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - carbon filter a - nd022491 - 00834461.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\copy of arnold afbcontract worksheet - potable water sole source - december 2017.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs boiler information\pr-159 max porta-feed information.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\aedc building f-1088 03-05-02.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\nalco recommended ro membrane cleaning procedures.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center arnold afb - nb037849 - 00833528.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold afb cooling tower operating parameters.docx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold afb - nalco action plan scorecard.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\quote for 3d trasar installation.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\industrial boiler - 3dtb proposal template.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 09-25-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\ata - 3dtb proposal.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 11-25-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 07-11-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs boiler information\pr-158 sr. porta-feed information.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 10-30-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 08-19-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\published price list for nalco's 3d trasar controllers.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 04-30-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering arnold afb - condensate polisher 2 - december 2010.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 10-30-03 buld. 1103.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - carbon filter a - ni003360 - 00836296.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\bl5523bh model (1).pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar information 2.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering arnold afb - softener b - december 2010.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\gsa mod approval contract and pricing.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\3d trasar boiler manual ver 4.2 11-10-10.zip |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\ata - ro1 effluent 1-28-2010 water analytical report.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center arnold afb - nb038355 - 00846287.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\lay-up of boilers.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs boiler information\nexguardautomationprimer.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold afb-scale- membrane system assessment form .doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\raw water proposal august 2007.ppt |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 05-28-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 07-11-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\ata - 3dtb proposal.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\porta-feed transfer overview.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\pc-11.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service plan steam plant.xls |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\mini plus porta-feed spec sheet.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 01-15-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\resin analysis on softener a.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold afb - nalco action plan scorecard.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev centerarnold afb - building 100 hot water closed loop - nw087616 - 00845364.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\product bulletin_ pc-98.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\industrial boiler - 3dtb proposal .pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnolds plant survey.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 03-27-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\boiler blowdown control 101 ver 1.1 2-12-10.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - building 700 chilled water closed loop - nd029314 - 01151479 attachment_1.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\nalco recommended ro membrane cleaning procedures.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold afb rosa projection bw30-40034i.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\arnold afb 3d trasar boiler worksheet for proposal.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\3d_trasar_3dt265_uscueg.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs proposal.ppt |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\ata - boiler #3 (failed tube) deposit sample - may 2010.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\3d trasar boiler manual ver 4.2 11-10-10.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\rcpc1000.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\bl_frame_views model (1).pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 08-19-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\j - 6 boiler softener resin - form74 ion exchange analysis - october 2014.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnold engineering dev center - arnold afb - 00118785.zip |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 03-27-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\arnold afbcontract worksheet - potable water sole source - december 2017.xlsx |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 12-06-02 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\2005 gsa federal supply schedule.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 09-25-02 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnold afb effluent from softeners 9-02.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\arnold afb potable water analysis march 2009.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 02-26-03 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\warranty 3dt bw + cw 2-22-11.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\industrial boiler - 3dtb proposal.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\raw water analysis.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 09-04-02 buld. 1088.doc |

| |
|---|
| d:\nalco water files\customers files - nalco water\arnold's air force base\sur-gard test for 2010.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 09-04-02 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\ata raw water clarification.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs boiler information\nexguard automation selection guide rev 052002.ppt |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 10-25-02 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2003\acs 09-25-03 buld. 1088.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\sur-gard testing procedures - dr-890.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering dev center - arnold afb - building 100 closed loop - nd024817 - 00924899.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\product bulletin_ 2536 plus.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\enu - arnold engineering arnold afb - accumlators - nw006670 - 00215225.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\quote for automated towerbrom biocide feeder.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\analytical analysis results\condensate polishers resin analysis december 2007 arnold engineering arnold afb.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\acs service reports 2002\acs 12-06-02 buld. 1103.doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\bid package for hvac 2006-2007\aedc proposal for purchasing 2006-2007 (hvac systems).doc |
| d:\nalco water files\customers files - nalco water\arnold's air force base\3d trasar for boiler proposals\representations, certifications, and acknowledgements 2011 - ver2.pdf |
| d:\nalco water files\customers files - nalco water\arnold's air force base\membrane system assessment form rev 2_09.doc |